**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| FUTURE MEDIA ARCHITECTS, INC., <br><br> Plaintiff, <br><br> v. <br><br> DEUTSCHE LUFTHANSA AG, <br><br> Defendant. | ) <br> ) <br> )    **ECF CASE** <br> ) <br> ) <br> )    **Case No.: 08-cv-02801(LAK)** <br> ) <br> ) <br> ) <br> ) <br> ) |

**DECLARATION OF MICHAEL KELLY**

I, Michael Kelly, do declare as follows:

1.    I am a member of the bar of the State of New York and of the United States District Court for the Southern District of New York. I am associated with the firm of Kenyon & Kenyon LLP, having an office at One Broadway, New York, New York, 10004, the attorneys for Plaintiff Future Media Architects, Inc.

2.    I submit this Declaration in support of Plaintiff's *Opposition to Deutsche Lufthansa AG's Motion to Dismiss Pursuant to Rule 12(b)(1) for Lack of Subject Matter Jurisdiction*. The facts stated herein are based on my personal knowledge or information conveyed to me by others that I believe to be true. If called to testify regarding the same, I could do so competently.

3.    A true and accurate copy of a letter from Dennis J. Mondolino of McDermott Will

& Emery LLP, attorneys for Defendant Deutsche Lufthansa AG, to James E. Rosini of Kenyon

& Kenyon LLP, dated March 21, 2008, is attached hereto as Exhibit 1.

    4.      A true and accurate copy of Plaintiff's Response to Defendant's Complaint in

Accordance with the Uniform Domain Name Dispute Resolution Policy, Case Number

FA0802001153492, is attached hereto as Exhibit 2.


      I declare under penalty of perjury that to the best of my knowledge, the foregoing is true

and correct.


Dated: June 5, 2008

_____

Michael Kelly

# EXHIBIT 1

# McDermott
# Will&Emery

Boston Brussels Chicago Düsseldorf Houston London Los Angeles Miami Munich
New York Orange County Rome San Diego Silicon Valley Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

Dennis J. Mondolino
Attorney at Law
dmondolino@mwe.com
212.547.5823

March 21, 2008

**VIA ELECTRONIC MAIL (JROSINI@KENYON.COM)**

James Rosini
Kenyon & Kenyon LLP
One Broadway
New York, NY 10004-1007

Re:    **lh.com**
        **Client-Matter No. 076869-0013**

Dear Jim:

Thank you for the courtesy copy of the complaint filed by your client, Future Media Architects, Inc. ("FMA"), in the Southern District of New York against Deutsche Lufthansa, AG ("Lufthansa") 08 CV 02801.  To confirm, you have not officially served this complaint and therefore, no response by Lufthansa is due at this time.  Please be advised, however, that if and when a response to FMA's complaint is due, Lufthansa will assert an unfair competition claim under the Lanham Act, 15 U.S.C. §1125(a), as well as a claim under the Anticybersquatting Consumer Protection Act, 15 U.S.C. §1125(d).  Through this ACPA claim, Lufthansa intends to challenge the propriety of FMA's business model.

We look forward to receiving your response in the ICANN proceeding as well as a response to our latest settlement offer.

Sincerely,

Dennis J. Mondolino

NYK 1152470-1.076869.0013

U.S. practice conducted through McDermott Will & Emery LLP.

340 Madison Avenue  New York, New York  10173-1922  Telephone: 212.547.5400  Facsimile: 212.547.5444  www.mwe.com

# EXHIBIT 2

## NATIONAL ARBITRATION FORUM

| | | |
|---|---|---|
| *Deutsche Lufthansa AG* | ) | **Domain Name In Dispute:** *<lh.com>* |
| **(Complainant)** | ) | |
| v. | ) | **Case Number: FA0802001153492** |
| *Future Media Architects, Inc.* | ) | |
| **(Respondent)** | ) | |

## **RESPONSE**

### [1.]   INTRODUCTION

Respondent received a Notification of Complaint and Commencement of Administrative Proceeding on March 4, 2008. The Notification stated that Complainant had submitted a Complaint for decision in accordance with the Uniform Domain Name Dispute Resolution Policy, adopted by the Internet Corporation for Assigned Names and Numbers ("ICANN") on August 26, 1999 and approved by ICANN on October 24, 1999 ("Policy"), and the Rules for Uniform Domain Name Dispute Resolution Policy ("ICANN Rules"), adopted by ICANN on August 26, 1999 and approved by ICANN on October 24, 1999, and the National Arbitration Forum (NAF) Supplemental Rules ("Supp. Rules").

### [2.]   RESPONDENT INFORMATION

| | | |
|---|---|---|
| [a.] | Name: | Future Media Architects, Inc. |
| [b.] | Address: | P.O. Box 71, Roadtown, Tortola 99999 VG |
| [c.] | Telephone: | 703-799-4860 |
| [d.] | Fax: | 703-780-4738 |
| [e.] | E-Mail: | mreachall@fma.net |

Respondent's authorized representative in this administrative proceeding is:

| | | |
|---|---|---|
| [a.] | Names: | James E. Rosini, Esq. |
| | | Michael Kelly, Esq. |
| | | Kenyon & Kenyon LLP |
| [b.] | Address: | One Broadway, New York, NY 10004 |
| [c.] | Telephone: | 212-908-6145 |
| [d.] | Fax: | 212-425-5288 |
| [e.] | E-Mail: | jrosini@kenyon.com |
| | | mkelly@kenyon.com |

The Respondent's preferred method for communications directed to the Respondent in the administrative proceeding:

**Electronic-Only Material**

| | | |
|---|---|---|
| [a.] | Method: | e-mail |
| [b.] | Address: | jrosini@kenyon.com |
| | | mkelly@kenyon.com |
| [c.] | Contact: | James E. Rosini |
| | | Michael Kelly |

**Material Including Hard Copy**

| | | |
|---|---|---|
| [a.] | Method: | Fax |
| [b.] | Address/Fax: | 212-425-5288 |
| [c.] | Contact: | James E. Rosini |
| | | Michael Kelly |

The Respondent agrees to have this dispute heard before a three-member administrative panel as stated in the Complainant's Complaint. Respondent selects the following panelists: David E. Sorkin (NAF Arbitrator, Chicago, Illinois), G. Gervaise Davis III (NAF Arbitrator, Monterey, California) and the Honorable Harold Kalina (Ret.) (NAF Arbitrator, Minneapolis, Minnesota).

[3.]    **RESPONSE TO FACTUAL AND LEGAL ALLEGATIONS MADE IN COMPLAINT**

### Introduction

There are hundreds of airlines in the world that have been assigned International Airline Traffic Association ("IATA") codes. Complainant now requests that this Panel award it <lh.com>, its IATA code plus the .com Top-Level Domain, knowing full well that it has no right to this domain name, the LH designation is not distinctive of Complainant, and that the great majority of all airlines do not own their IATA code as a trademark or domain name. For example, of the 114 airlines registered with the IATA in the Unites States and Germany, only one owns their own code as a .com domain name. Ex. 1. This is American Airlines. However, "AA" is a registered trademark for American Airlines, with use dating back to 1935 (a decade prior to IATA's formation) and is not merely its IATA code. *Id.*. Moreover, Respondent could not have acquired the <lh.com> domain name (the "Domain Name") in bad faith because it did not know that Complainant claimed any trademark rights to it. *See* Declaration of Thunayan Khalid AL-Ghanim, (hereinafter, "AL-Ghanim Dec.") attached hereto as Ex. 2 at ¶ 7. This is especially true in view of the fact that there are hundreds, if not thousands, of examples of

entities alleging rights to the LH designation, at least a dozen of which have offered to purchase the Domain Name, with at least one offer being over 1,000,000 U.S. dollars. *See* Exs. 3 and 4.

Complainant presents this matter as a legitimate complaint brought by an aggrieved trademark holder. What this matter actually represents, however, is Complainant's abuse and exploitation of the Policy to vent its frustration over the fact that Respondent refused to sell its legitimately owned Domain Name to Complainant. More troubling, Complainant asks this Panel to transfer the Domain Name based on "rights" it alleges it owns by virtue of being assigned the code "LH" by an administrative agency. As explained below, upon closer examination, it is clear that not only does Complainant have no rights in the obscure LH designation (and in fact, a much weaker claim to the LH designation than others), there is no likelihood of confusion, Respondent has a legitimate interest in the Domain Name, and Respondent has not registered and used the Domain Name in bad faith.

Over a year prior to filing the underlying Complaint, Complainant tacitly recognized and admitted Respondent's rightful ownership of the Domain Name when it attempted to purchase the Domain Name. In an email of December 5, 2007 (attached hereto as Exhibit 5), a representative of Lufthansa contacted Respondent and stated "I write you on behalf of my client, Lufthansa German Airlines and understand through our intelligence that Future Media Architects Inc. is the owner of www.lh.com. Lufthansa is highly engaged on the web and interested in acquiring the above url from you. If someone could provide me with further information to open up this dialogue, I'd appreciate it."

While Complainant is quick to point to its December 13, 2006 protest letter to Respondent (Ex. B to the Complaint), Respondent's Complainant neglects to mention this offer to purchase the Domain Name, or its other attempts to enter negotiations to acquire the Domain Name with Respondent's counsel in 2007, all of which occurred subsequent to Complainant's protest letter. Apparently, Respondent's assertion that Complainant had no right to the Domain Name in its January 10, 2007 response to Complainant's protest letter (Ex. C to the Complaint) struck enough of a chord with Complainant that it sought to purchase the Domain Name—the

3

December 5, 2007 email contains no assertion or even hint that Respondent's use of its Domain

Name infringes any rights of Complainant.

As Respondent is not in the business of selling domain names, and has in fact never sold

a single domain name, it has not engaged in negotiations with Complainant to sell the Domain

Name. *See* Exhibit 2 at ¶ 2. Indeed, all emails to Respondent (including those from

Complainant) are automatically replied to with the following:

> Dear Sir/ Madam,
>
> To individuals and entities interested in purchasing a domain name from FMA,
> we regret to advise you that pursuant to the Company's Policy and Strategic
> Planning, all domain names owned by Future Media Architects, Inc. are not for
> sale at this time. We do not anticipate this policy changing in the near future.
>
> Regards,
>
> _____
> Thunayan Khalid AL-Ghanim
> Founder/CEO FMA
> Future Media Architects, Inc.
> http://www.fma.com

*Id.*

In response to Complainant's long term interest in using the Domain Name, and in light

of Respondent's policy not to sell domain names, Respondent had recently offered to lease the

Domain Name to Complainant (the original discussions of leasing the domain name occurred

*prior* to the filing of the underlying Complaint). Respondent and Complainant had engaged in

rounds of negotiations and even exchanged multiple draft lease agreements in what Respondent

believed was a good faith effort to negotiate a resolution. As part of the negotiations,

Complainant had agreed to a twenty-day extension of time for Respondent to respond to the

Complaint. However, when Respondent attempted to have Complainant's counsel sign the

necessary form to secure the extension, they refused. Such underhanded gamesmanship is both

unreasonable and a bad faith attempt on the part of Complainant to prejudice Respondent's

ability to file a Response to the Complaint. Complainant has proved through its conduct that it is

intent on obtaining the Domain Name "by hook or by crook," and since its threats, requests and

offers to purchase the Domain Name have been unsuccessful, it has resorted to misuse of the

Policy to hijack Respondent's Domain Name or exert leverage on Respondent in the negotiation of a lease arrangement.

## Argument

To obtain relief under the Policy, ¶ 4(a) requires the Complainant to prove <u>each</u> of the following factors:

(a) the domain name registered by the respondent is identical or confusingly similar to a trademark or service mark in which the complainant has rights; and

(b) the respondent has no rights or legitimate interest in the domain name; and

(c) the domain name has been registered and used in bad faith.

It is important to note that the Domain Name at issue was registered in 1995. For some reason, despite the alleged long standing rights to the Domain Name that Complainant asserts here, it has waited over a decade to protest the Domain Name's registration. Nevertheless, the 1995 registration date cannot be ignored under the Policy (as Complainant would prefer), and in assessing bad faith, the Panel must look to the time of registration, *i.e.*, 1995. Policy, 4(a)(iii). As explained below, Complainant has failed to prove any of the required factors as of 1995—or even as of today—and the remedy sought in its Complaint should be denied.

**A.    Complainant Does Not Have Trademark Rights in the LH Designation and Respondent's Use of the Domain Name is Not Likely to Cause Confusion.**

Complainant states that the Domain Name "is identical to and consists entirely of the mark LH, which Complainant has well established rights." A review of Complainant's own evidence in support of this statement and the evidence presented herein proves that Complainant does not have enforceable trademark rights to the alleged LH mark, consumers do not associate the LH designation with Complainant and no likelihood of confusion exists.

Complainant disingenuously states to the Panel that its alleged rights to the LH designation are derived from Complainant's corporate name "Luft Hansa" and the International Airline Traffic Association's ("IATA") assigning Complainant the designator code "LH" in 1945. Complaint at 4. Complainant's own evidence shows that it cannot have derived its rights

from these occurrences because the entity that historically existed as "Luft Hansa" *is not Complainant.* The use of the two words "Luft Hansa" was discontinued in 1933. *See* Ex. E to the Complaint. Then, following Germany's defeat in 1945, all service by the company then called "Lufthansa" was suspended. *Id.* Complainant, as it exists today, was recreated in 1953 and did not even start flying internationally until 1955—importantly, Complainant, the "new" Lufthansa of 1953, "is not the legal successor of the Lufthansa founded in 1926 and which existed during and before World War II." *Id.* Complainant is attempting to claim rights to which it is not the legal successor, based on events occurring anywhere between eight and twenty years before it even existed. *Id.* Simply put, Complainant has no historical basis to support its alleged right to the LH designation.[1]

Complainant's more recent use of the IATA code LH does not help its case either. Use of an IATA code is not use of a brand name to identify the particular product or service of the proprietor. Assignment and use of the IATA code LH is controlled by IATA, not Complainant, and without more, does not give Complainant an ownership right over the IATA code. Like a stock ticker symbol, an IATA code is not sufficient to give rise to rights that would warrant the transfer of the Domain Name. *See, e.g., The Medicis Pharmaceutical Corporation v. MRX Technologies, Inc., and Neil Gerardo,* WIPO Case No. D2002-0272 (August 22, 2002); *Staten Island Bancorp, Inc. v. IFG Inc.* (WIPO Case No. D2003-0384) (complainant failed to provide evidence supporting its claim to trademark rights to SIB despite evidence that the press frequently used the term SIB in reference to complainant and its NYSE trading symbol was SIB).

This fact is further born out by a review of other airlines' IATA codes. *See* Ex. 1. Most IATA codes do not make a coherent reference to the airline itself, for example, JetBlue Airlines, a very popular international airline, has "B6" as its IATA code. *Id.* Consumers do not recognize

---

[1]  Respondent notes that as Complainant's own evidence states that it was not founded until 1953, the statements contained in paragraphs 12, 13, 14, and 15 are entirely false. It is impossible that Complainant was unaware of these facts, which are clearly stated in Exhibit E to the Complaint, the very exhibit Complainant attempts to use to support its alleged rights. Therefore, Complainant's certification that "the information contained in [its] Complaint is to the best of Complainant's knowledge complete and accurate" is also false and warrants the complete denial of the relief requested in the Complaint. Rules 3(b)(xiv).

IATA codes, or associate them with their respective airlines. It is likely that most consumers are not even aware of IATA codes at all. Moreover, nearly all airlines do not use their IATA code as a domain name. Out of 114 airlines listed by way of limited example in Exhibit 1, only American Airlines has its IATA code as its primary domain name. However, American Airlines' use of "AA" goes far beyond its IATA code, it is on its airplanes, a registered U.S. trademark with use dating back to 1935 (Reg. No. 514,292) and used extensively on its website—in stark contrast to Complainant's alleged use of LH, which is at best, *de minimus*. Most airlines do not own the domain name that consists of their IATA code plus the .com Top-Level Domain. *See* Ex. 1.

Complainant also ignores its assigned code from a second international aviation organization, the International Civil Aviation Organization ("ICAO"). Ex. E and F to the Complaint. The ICAO is a UN Specialized Agency and is the global forum for civil aviation. Ex. F to the Complaint. The ICAO, similarly to the IATA, works to achieve its vision of safe, secure and sustainable development of civil aviation. *Id.* ICAO has assigned Complainant the designation "DLH." Ex. E to the Complaint. It is just as unlikely that consumers associate the DLH designation with Complainant as it is that they would associate LH with Complainant. The only difference between DLH and LH is that Complainant seeks to start a marketing campaign around LH, and not DLH. Complainant does not own dlh.com, and has no more right to that domain name than it does to lh.com.[2] Upon information and belief, Complainant reveals its true designs to launch a newly conceived marketing strategy on Respondent's 13 year old Domain Name because Complainant's main site, www.lufthansa.com, now redirects to http://www.lufthansa.com/online/portal/LH_COM.

Furthermore, the LH designation is not deserving of the broad protection Complainant seeks. The letters "LH" could represent many organizations, serve as an acronym for a nearly infinite number of expressions or comprise a significant number of persons' initials. A review of

---

[2] As explained below, Complainant also does not own the German trademark registration for "d.l.h."

the *Acronyms, Initialisms & Abbreviations Dictionary* reveals 77 entries for LH that are not related to Complainant. Ex. 6. Countless more abbreviations exist that begin with "LH." *Id.*

In addition to the rights claimed by Complainant, there are a number of other parties making frequent and varied use of LH. *See* Exhibits 3 and 7. A quick search of the United States, German and Community Trademark databases reveals 96 active applications or registrations that incorporate "LH" in some fashion. *Id.* Despite Complainant's alleged longstanding rights to its "famous" LH mark, Complainant only owns the few registrations mentioned in the Complaint, all of which issued after the registration of the Domain Name. As the Domain Name predates the registration date of Complainant's trademark registrations, they cannot support its UDRP claim. *See Chum Ltd. v. Kashchum Café and Much Erendezvous/Kasra Meshkin*, AF-0984 (eResolution Oct. 26, 2001) (holding that Complainant's registration date for its trademark was more than two years after the domain name registration and thus Complainant did not have enforceable in a UDRP proceeding).

Many others would appear to dispute Complainant's claim of right to the LH designation as they too own rights in the LH designation. *See* Exs. 3 and 7. For instance, Hypertherm, Inc. owns U.S. Registration No. 2,986,963 for LH. Macy's, Inc. also owns U.S. Registration No. 919,577 for LH with a claimed first use date of 1918. Ex. 7. Even in Europe—where Complainant alleges it owns registrations for its LH mark—other entities also claim rights to the LH designation. There are 33 German registrations and applications that incorporate LH in some manner. *Id.* Indeed, there is one German registration for "d.l.h.", Complainant's ICAO code, which further shows that Complainant cannot claim ownership of codes assigned to it by independent aviation commissions. *Id.* These marks, plus numerous other "LH registrations" are listed in Exhibits 3 and 7. These facts render Complainant's assertion that LH is its "internationally known and famous trademark and service mark" (Complaint at pg. 5) meritless. Far from having any strong claim to exclusive rights to the LH designation as Complainant would lead this Panel to believe, Complainant shares the mark with entities around the world, and has a notable absence of any rights to the alleged mark in the United States where

Respondent's .com Top-Level Domain Name is based. In addition, each of these entities is using LH with goods and services as different from those covered by Complainant's alleged rights as those offered by Respondent. Consequently, it is clear that any rights to LH Complainant may possess are able to coexist without confusion with numerous other entities, including Respondent.

Finally, any rights in LH which Complainant may claim, or allegations of confusion, are further weakened as a result of the significant period of co-existence with Respondent's Domain Name. The Domain Name was registered in 1995. *See* Exhibit A to the Complaint. Accordingly, the Domain Name and Complainant's alleged LH trademark have been peacefully coexisting for over a decade. It is striking that, despite alleging rights dating back to 1945—ignoring the fact that Complainant did not exist at the time—Complainant made no attempt whatsoever to assert its alleged rights until now. In fact, Complainant made no attempt to even contact Respondent until 2006.[3] *See* Exhibit B to the Complaint. Moreover, Complainant did not even obtain a trademark registration for its alleged LH mark until 1999, well after the registration of the Domain Name. Complaint's assertion that its filing of the Complaint is motivated by a sincere desire to protect it rights, as opposed to an attempt to harass and coerce an uncooperative domain name owner, is unsustainable.

**B.    Respondent Has Rights and a Legitimate Interests with Respect to the Domain Name**

Complainant asserts that Respondent has no right nor legitimate interest in the Domain Name. Complaint at pgs. 7-10. This is incorrect. In fact, Respondent acquired and began using the domain name to redirect consumers to its own search engine located at oxide.com before it received notice of Complainant's alleged rights. *See* Exhibit 2, AL-Ghanim Dec. at ¶¶ 6 and 7. Accordingly, and pursuant to Paragraph 4(c)(i) of the Policy, Respondent has a legitimate right and interest in the Domain Name.

---

[3] Complainant fails to explain why, if the LH designation is so important, it registered <lufthansa.com> in 1996 (*See* Exhibit 8 attached hereto) but made no attempt to acquire <lh.com> until 2006 when it first contacted Respondent.

Complainant alleges, without support, that Respondent's use of its Domain Name to generate traffic to its OXiDE search engine is not legitimate. Not only is providing a search engine service and traffic generation legitimate, it is a major business practice of many internet businesses, including perhaps most famously, Google and Yahoo. Indeed, in *Kiwi European Holdings B.V. v. Future Media Architects, Inc.*, WIPO Case No. D2004-0848, Respondent's use of a domain name for the purpose of redirecting traffic to its web directory for revenue was held to be a legitimate use. *See also, Toronto Star Newspapers Limited v. Virtual Dates Inc.*, WIPO Case No. D2000-1612 (although complainant owned trademark TSTV, respondent had a legitimate interest in <tstv.com> when that domain name was used to auto-redirect or take the user to another domain name or website owned by an unrelated third party…"); *Target Brands, Inc. v. Eastwind Group*, FA0405000267475 (Nat'l Arbitration Forum July 9, 2004) (finding that respondent had rights and legitimate interests in TARGET.ORG despite providing advertising links to competitors of complainant, a famous retailer); *Mess Enterprises v. Scott Enterprises Ltd.*, WIPO D2004-0964 (denying transfer where domain name was used to post third-party pay-per-click advertising links); *The Knot, Inc. v. Ali Aziz*, WIPO Case No. D2007-1006 (refusing to transfer domain name <myknot.com> used as a website directory of third-party pay-per-click advertising links).

The crux of Complainant's argument that Respondent's conduct is not legitimate is that it is allegedly trading off of the goodwill of Complainant's LH designation and that the Domain Name was registered in bad faith. However, this circular argument takes for granted that Complainant owns exclusive, or at least broadly protectable, rights to the LH designation and Respondent's knowledge of the same and bad faith upon acquiring the Domain Name. For all of the reasons stated herein, this is not true, and was certainly not true when the Domain Name was registered.

Complainant's request that the Panel ignore the plain language of the Policy that requires the Panel to conduct its analysis in light of the date of registration should be rejected. Again, Complainant seeks to twist the Policy to serve its own needs because it recognizes that under a

10

proper analysis, which accounts for the fact that Complainant seeks transfer of a domain name registered in over a decade ago, its case is not winnable.

### C.    The Domain Name Was Not Registered or Used In Bad Faith.

A simple reading of the Policy at Paragraphs 4(b)(i-iv) indicates that intent is a critical element necessary to support a claim of bad faith registration and use of a domain name. Paragraph 4(b)(i-iv) requires a *use and registration* which was "primarily for the purpose of", "in order to", and "intentionally attempted" to harm the Complainant's rights. Respondent submits that the indisputable facts surrounding this matter make clear that there is no bad faith on the part of Respondent.

Respondent is a company organized and existing under the laws of the British Virgin Islands. Respondent's business is as an Internet development company specializing in the development of its own Internet properties, Internet portals and technology, including its OXiDE search engine. *See* Exhibit 2, AL-Ghanim Dec. at ¶ 2. Accordingly, Complainant asks the Panel to find, despite the clear facts to the contrary and the sworn statement of Respondent herein, that an Internet company located in the British Virgin Islands purchased a domain name, based on its knowledge of Complainant's obscure history and an independently assigned administrative airline code, with the intent to trade off the goodwill of Complainant. This position is unsupportable.

As detailed above, Complainant's alleged rights are weak at best, and its derives support for those rights from a company that it is not legally related too. Nevertheless, even taking Complainant's allegations at face value, the LH designation is simply an obscure part of Complainant's history, that is just as unknown to consumers as are other facts contained in Complainant's exhibits, for example, that Lufthansa was "always the favorite air carrier of Adolf Hitler and, later, was the official airline of the Nazi party." Ex. E to the Complaint. The bottom line is that the LH designation is Complainant's assigned IATA code and not a part of its corporate identity—use of the IATA code in connection with flight numbers notwithstanding.

Indeed, Complainant's own evidence describing its history, including the history of its brand, does not once mention use of the LH designation as a trademark. See Ex. E to the Complaint.

It is clear that the facts of this case do not support a finding of bad faith under any of the factors found at Paragraph 4(b) of the Policy. As Respondent has made clear, it refused to sell the Domain Name to Complainant, despite Complainant first approaching Respondent with an offer to purchase it, as selling domain names is not its business. In fact, Respondant has never sold a single one of the over 100,000 domain names it owns. See Exhibit 2, AL-Ghanim Dec. at ¶ 2. By obvious inference, Complainant has no intention of selling the Domain Name to any competitor of Complainant. In fact, despite numerous offers (including one for over $1,000,000) to purchase the Domain Name from various parties, Complainant still has refused to sell the Domain Name. Ex. 4. A finding of bad faith under Paragraph 4(b)(i) is therefore unsupportable. Respondent has not registered the Domain Name to prevent Complainant from doing so. As indicated, Respondent was not even aware that Complainant believed it owned the LH designation until Complainant first contacted Respondent. See Exhibit 2, AL-Ghanim Dec. at ¶ 7. Bad faith, therefore, cannot be found under 4(b)(ii). Complainant and Respondent are not competitors and do not exist in even remotely similar business universes. Paragraph 4(b)(iii) is therefore inapplicable.

Finally, Respondent could not have registered the Domain Name to intentionally create a likelihood of confusion as, again, Respondent was not even aware of Complainant's alleged claim to the LH designation. In addition, the goods and services offered by Complainant and Respondent are not even remotely similar, and certainly no more similar than any of the goods and services offered by the various other parties already mentioned who make use of LH. The chance of "a likelihood of confusion with the Complainant's mark LH as to the source, sponsorship, affiliation, or endorsement of Respondent's web site" is not even a remote possibility. A determination of bad faith therefore cannot be found under Paragraph 4(b)(iv). Consequently, the facts of this matter do not support a finding of bad faith under any of the factors listed in Paragraph 4(b) of the Policy.

Complainant intimates that a finding of bad faith should be based on the fact that the Respondent owns over 100,000 domain names. Complaint at pg. 8. Complainant goes on to cite to three previous UDRP decisions in matters involving Respondent. *Id.* at 8-9. Complainant's implication that there is a pattern of improper conduct at hand is completely unsupported by fact. Despite this significant number of domain names owned, only a handful have been ordered transferred. In addition, Complainant fails to mention UDRP decisions where Respondent prevailed, because there, as here, a party attempted to improperly use the Policy to hijack one of Respondent's legitimately owned domain names. *See., e.g., YIT Corporation v. Future Media Architects Inc.* (WIPO Case No. D2007-0588) (Panel denied transfer of <yit.com> and <yit.net>); *BAWAG P.S.K. v. Future Media Architects, Inc.* (WIPO Case No. D2006-0534) (Panel denied transfer of <psk.com>); *Kiwi European Holdings B.V. v. Future Media Architects, Inc.* (Panel denied transfer of <kiwi.com>). In *BAWAG*, the Panel found that "the Complainant has failed to prove that the domain name was registered and is being used in bad faith" and further stated that "there does not seem to be any obvious intent to create confusion with, or trade on the goodwill of" the Complainant. Accordingly, far from any pattern or intent to engage in improper use of domain names, it is clear that the three previous matters quoted by Complainant represent an aberration against a vast body of domain names which exist without complaint.

Respondent's <lh.com> Domain Name is obviously a two-letter domain name. As a company specializing in various forms of Internet based commerce, Respondent is fully aware of the inherent value that two-letter domain names have in and of themselves and regardless of their association with any party. This value is due largely to the fact that two-letter domain names are short and easy to remember. *See* Exhibit 2, AL-Ghanim Dec. at ¶ 3. Moreover, two-letter domain names in the .com top-level domain are no longer available. Accordingly, Respondent has regularly acquired as many unclaimed random two-letter domain names as possible. *See id.* at ¶ 4. In doing so, Respondent has been motivated solely by the desire to acquire and use available random two-letter domain names to market its websites. *See id.* Respondent does not intend to infringe or free ride on the goodwill of any trademark that may have been allegedly

13

associated with any of the two-letter domain names. *See id.* at ¶ 5. Consequently, there can be no finding of bad faith in the present matter as there can be no finding of intent.

Complainant's intent in this matter is to manipulate the Policy to convince the Panel to order the transfer of the Domain Name—an asset of Respondent with a potential seven-figure value. In doing so, it asks the Panel to (1) overlook the weakness of its alleged mark and the inconsistencies and outright falsehoods in its Complaint; (2) overlook the extensive period of coexistence between Respondent's Domain Name and Complainant's alleged mark; (3) overlook Complainant's own offers to purchase the Domain Name; (4) believe Complainant is entitled to a domain name for a mark it appears it only began using in advertising campaigns in 2006 (Complaint at 5-6); (5) credit that Complainant legitimately believes it is being harmed by a domain name it waited over a decade to protest; (6) disregard the use and registration of LH by numerous third parties; and (7) assume a pattern of conduct exists because Respondent has had a few of its over 100,000 domain names transferred.

Surely, the facts of this matter and the Policy do not support transfer of Respondent's Domain Name.

## [4.]    OTHER LEGAL PROCEEDINGS

Since the filing of this Complaint, and in part based on Complainant's allegation in the Complaint that Respondent violates the Anticybersquatting Consumer Protection Act, 15 U.S.C. § 43(d), Respondent has filed a litigation against Complainant in the United States District Court for the Southern District of New York (Case No. 08 CV 02801) seeking a judgment that: (1) Respondent has not violated any rights of Complainant with the registration and use of the Domain Name; and (2) that Complainant has no protectable rights in the LH designation. *See* Ex. 9.

When a legal proceeding regarding a disputed domain name is initiated during an administrative proceeding, Paragraph 18(a) of the Rules provides that the Panel has the discretion to decide whether to suspend or terminate the proceeding. *McNeil Ohio Corp. v. Nat'l Advertising, Inc.*, WIPO Case No. D2001-0409 (holding legal proceeding initiated during the

UDRP proceeding warranted that the Panel terminate the UDRP proceeding).  As the court action is premised upon the exact same facts and circumstances at issue here, Respondent respectfully requests that the Panel terminate or suspend this proceeding pending the outcome of the court action.

[5.]  **RESPONSE TRANSMISSION**

The Respondent asserts that a copy of the Response, as prescribed by NAF's Supplemental Rules, has been sent or transmitted to the Complainant, in accordance with ICANN Rule 2(b), ICANN Rule 5(b)(vii); NAF Supp. Rule 5.

[6.]  **REMEDY SOUGHT**

The Respondent respectfully requests that the Administrative Panel deny the remedy requested by the Complainant.

[7.]  **CERTIFICATION**

Respondent certifies that the information contained in this Response is to the best of Respondent's knowledge complete and accurate, that this Response is not being presented for any improper purpose, such as to harass, and that the assertions in this Response are warranted under these Rules and under applicable law, as it now exists or as it may be extended by a good-faith and reasonable argument.

Respectfully submitted,

KENYON & KENYON LLP

Date: March 24, 2008

James E. Rosini
Michael Kelly

Index of Exhibits

| EXHIBIT NUMBER | DESCRIPTION |
| --- | --- |
| 1 | Tables of IATA Codes for airlines in the United States and Germany and Table of respective owners of the domain names formed by IATA Codes plus .com. |
| 2 | Declaration of Thunayan Khalid AL-Ghanim |
| 3 | Examples of "LH" marks worldwide |
| 4 | Offers to purchase the <lh.com> domain name |
| 5 | Offer from Lufthansa's representative to purchase the <lh.com> domain name |
| 6 | Excerpt from the *Acronyms, Initialisms & Abbreviations Dictionary*, 35th Edition |
| 7 | Results of a trademark search for LH in the United States, Germany, Community Trademark and International Registrations |
| 8 | WHOIS database printout for <lufthansa.com> |
| 9 | Complaint in Case No. 08 CV 02801 filed in the United States District Court for the Southern District of New York |

# EXHIBIT 1



Aircraft Codes  Airline Codes  Airport Codes  Airline Links  Boeing Codes  Callsigns  Civil Aircraft Registers  Cheap Flights

Country Codes  Feedback  Home  Links  Other Codes  Poster Store  Travel Prices

## Airline Code Search Result

| IATA-Code: | YP |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Aero Lloyd Flugreisen |
| Country: | Germany |
| Callsign: | |
| Website: | http://www.aerolloyd.de |

| IATA-Code: | DE |
| ICAO-Code: | CFG |
| Prefix-Code: | |
| Airline: | Condor |
| Country: | Germany |
| Callsign: | Condor |
| Website: | http://www.condor.de |

| IATA-Code: | DI |
| ICAO-Code: | BAG |
| Prefix-Code: | 944 |
| Airline: | DBA |
| Country: | Germany |
| Callsign: | Speedway |
| Website: | http://www.flydba.com |

| IATA-Code: | LH |
| ICAO-Code: | DLH |
| Prefix-Code: | 020 |
| Airline: | Deutsche Lufthansa |
| Country: | Germany |
| Callsign: | Lufthansa |
| Website: | http://www.lufthansa.com/ |

| IATA-Code: | EW |
| ICAO-Code: | EWG |
| Prefix-Code: | 104 |
| Airline: | Eurowings |
| Country: | Germany |
| Callsign: | |
| Website: | http://www.eurowings.de/ |

| IATA-Code: | ST |
| ICAO-Code: | GMI |
| Prefix-Code: | |
| Airline: | Germania Express |

| Country: | Germany |
|---|---|
| Callsign: | Germania |
| Website: | http://www.gexx.de/ |

| IATA-Code: | HF |
|---|---|
| ICAO-Code: | HLF |
| Prefix-Code: | 617 |
| Airline: | Hapagfly |
| Country: | Germany |
| Callsign: | Hapag Lloyd |
| Website: | http://www.hapagfly.de |

| IATA-Code: | LT |
|---|---|
| ICAO-Code: | LTU |
| Prefix-Code: | 266 |
| Airline: | LTU |
| Country: | Germany |
| Callsign: | LTU |
| Website: | http://www.ltu.de |

| IATA-Code: | OL |
|---|---|
| ICAO-Code: | OLT |
| Prefix-Code: | |
| Airline: | OLT |
| Country: | Germany |
| Callsign: | OLTRA |
| Website: | http://www.olt.de |

| IATA-Code: | AB |
|---|---|
| ICAO-Code: | BER |
| Prefix-Code: | 745 |
| Airline: | airberlin |
| Country: | Germany |
| Callsign: | Air Berlin |
| Website: | http://www.airberlin.com/ |

| IATA-Code: | IQ |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Augsburg Airways |
| Country: | Germany |
| Callsign: | |
| Website: | http://www.augsburgair.de/ |

| IATA-Code: | 4U |
|---|---|
| ICAO-Code: | GWI |
| Prefix-Code: | |
| Airline: | Germanwings |
| Country: | Germany |
| Callsign: | Germanwings |
| Website: | http://www.germanwings.com |

| IATA-Code: | 01 |
|---|---|

| ICAO-Code: | HLX |
|---|---|
| Prefix-Code: | |
| Airline: | HLX (Hapag-Lloyd Express) |
| Country: | Germany |
| Callsign: | Yellow Cab |
| Website: | http://book.hlx.com/en/index.shtm |

| IATA-Code: | C9 |
|---|---|
| ICAO-Code: | RUS |
| Prefix-Code: | 251 |
| Airline: | Cirrus Airlines |
| Country: | Germany |
| Callsign: | Cirrus |
| Website: | http://www.cirrus-world.de/ |

| IATA-Code: | CL |
|---|---|
| ICAO-Code: | CLH |
| Prefix-Code: | 683 |
| Airline: | Lufthansa Cityline |
| Country: | Germany |
| Callsign: | |
| Website: | http://www.lufthansa-cityline.de/ |

| IATA-Code: | EA |
|---|---|
| ICAO-Code: | EAL |
| Prefix-Code: | 024 |
| Airline: | European Air Express |
| Country: | Germany |
| Callsign: | Starwing |
| Website: | http://www.eae.aero/ |

| IATA-Code: | C3 |
|---|---|
| ICAO-Code: | KIS |
| Prefix-Code: | |
| Airline: | Contact Air |
| Country: | Germany |
| Callsign: | Lufthansa (DLH) |
| Website: | http://www.contactair.de |

| IATA-Code: | XQ |
|---|---|
| ICAO-Code: | SXS |
| Prefix-Code: | |
| Airline: | Sun Express |
| Country: | Germany |
| Callsign: | Sun Express |
| Website: | http://www.sunexpress.de/ |

| IATA-Code: | 4R |
|---|---|
| ICAO-Code: | HHI |
| Prefix-Code: | |
| Airline: | HI Hamburg International |
| Country: | Germany |
| Callsign: | Hamburg.Jet |

| Website: | http://www.hamburg-international.de/ |
|---|---|

| IATA-Code: | 7E |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Sylt Air |
| Country: | Germany |
| Callsign: | |
| Website: | http://www.syltair.de/ |

| IATA-Code: | 7W |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Aviation Assistance |
| Country: | Germany |
| Callsign: | |
| Website: | http://www.aviation-assistance.de/ |

| IATA-Code: | GV |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Aero Flight |
| Country: | Germany |
| Callsign: | |
| Website: | http://www.flyaeroflight.de/ |

| IATA-Code: | HE |
|---|---|
| ICAO-Code: | LGW |
| Prefix-Code: | |
| Airline: | Luftfahrtgesellschaft Walter |
| Country: | Germany |
| Callsign: | Walter |
| Website: | http://www.lgw.de/ |

| IATA-Code: | HR |
|---|---|
| ICAO-Code: | HHN |
| Prefix-Code: | |
| Airline: | Hahn Air Lines |
| Country: | Germany |
| Callsign: | Rooster |
| Website: | http://www.hahnair.de/ |

| IATA-Code: | 9E |
|---|---|
| ICAO-Code: | GXL |
| Prefix-Code: | |
| Airline: | XL Airways Germany |
| Country: | Germany |
| Callsign: | Star Dust |
| Website: | http://www.xl.com |

| IATA-Code: | 8W |
|---|---|
| ICAO-Code: | PWF |

| | |
|---|---|
| Prefix-Code: | |
| Airline: | Private Wings Flugcharter GmbH |
| Country: | Germany |
| Callsign: | Private Wings |
| Website: | http://www.private-wings.de |

| | |
|---|---|
| IATA-Code: | D5 |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Dau Air |
| Country: | Germany |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | X3 |
| ICAO-Code: | HLX |
| Prefix-Code: | HF |
| Airline: | TUIfly |
| Country: | Germany |
| Callsign: | Yellow Cab, Hapag |
| Website: | http://www.tuifly.com |



Aircraft Codes   Airline Codes   Airport Codes   Airline Links   Boeing Codes   Callsigns          Civil Aircraft Registers   Cheap Flights

Country Codes   Feedback        Home            Links          Other Codes   Poster Store                                  Travel Prices

## Airline Code Search Result

| IATA-Code: | AA |
|---|---|
| ICAO-Code: | AAL |
| Prefix-Code: | 001 |
| Airline: | American Airlines |
| Country: | United States |
| Callsign: | American |
| Website: | http://www.aa.com/ |

| IATA-Code: | US |
|---|---|
| ICAO-Code: | USA |
| Prefix-Code: | 037 |
| Airline: | US Airways |
| Country: | United States |
| Callsign: | US Air |
| Website: | http://www.usairways.com/ |

| IATA-Code: | AS |
|---|---|
| ICAO-Code: | ASA |
| Prefix-Code: | 027 |
| Airline: | Alaska Airlines |
| Country: | United States |
| Callsign: | ALASKA |
| Website: | http://www.alaska-air.com/ |

| IATA-Code: | AQ |
|---|---|
| ICAO-Code: | AAH |
| Prefix-Code: | 327 |
| Airline: | Aloha Airlines |
| Country: | United States |
| Callsign: | Aloha |
| Website: | http://www.alohaairlines.com/ |

| IATA-Code: | CO |
|---|---|
| ICAO-Code: | COA |
| Prefix-Code: | 005 |
| Airline: | Continental Airlines |
| Country: | United States |
| Callsign: | |
| Website: | http://www.continental.com/ |

| IATA-Code: | DL |
|---|---|
| ICAO-Code: | DAL |
| Prefix-Code: | 006 |
| Airline: | Delta Air Lines |

| | |
|---|---|
| Country: | United States |
| Callsign: | |
| Website: | http://www.delta.com/ |

| | |
|---|---|
| IATA-Code: | NW |
| ICAO-Code: | NWA |
| Prefix-Code: | 012 |
| Airline: | Northwest Airlines |
| Country: | United States |
| Callsign: | |
| Website: | http://www.nwa.com/ |

| | |
|---|---|
| IATA-Code: | UA |
| ICAO-Code: | UAL |
| Prefix-Code: | 016 |
| Airline: | United Airlines |
| Country: | United States |
| Callsign: | |
| Website: | http://www.unitedairlines.de |

| | |
|---|---|
| IATA-Code: | 2F |
| ICAO-Code: | FTA |
| Prefix-Code: | |
| Airline: | Frontier Flying Service |
| Country: : | United States |
| Callsign: | Frontier - Air |
| Website: | http://www.frontierflying.com |

| | |
|---|---|
| IATA-Code: | 3M |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Gulfstream International |
| Country: | United States |
| Callsign: | |
| Website: | http://www.gulstreamair.com |

| | |
|---|---|
| IATA-Code: | 4E |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Tanana Air Service |
| Country: | United States |
| Callsign: | |
| Website: | http://www.mcgrathalaska.net/McTananaAir.htm |

| | |
|---|---|
| IATA-Code: | 4W |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Warbelow's Air Ventures |
| Country: | United States |
| Callsign: | . |
| Website: | http://www.warbelows.com/ |

| IATA-Code: | 5F |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Arctic Circle Air |
| Country: | United States |
| Callsign: | |
| Website: | http://www.arctic-circle-air.com/ |

| IATA-Code: | 7H |
|---|---|
| ICAO-Code: | ERH |
| Prefix-Code: | |
| Airline: | Era Aviation |
| Country: | United States |
| Callsign: | ERA |
| Website: | http://www.flyera.com/ |

| IATA-Code: | 7Z |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Laker Airways (Bahamas) |
| Country: | United States |
| Callsign: | |
| Website: | http://www.asig.com/ |

| IATA-Code: | 8V |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Wright Air |
| Country: | United States |
| Callsign: | |
| Website: | http://www.wrightair.net |

| IATA-Code: | 9K |
|---|---|
| ICAO-Code: | KAP |
| Prefix-Code: | |
| Airline: | Cape Air |
| Country: | United States |
| Callsign: | CAIR |
| Website: | http://www.flycapeair.com/ |

| IATA-Code: | B6 |
|---|---|
| ICAO-Code: | JBU |
| Prefix-Code: | |
| Airline: | JetBlue Airways |
| Country: | United States |
| Callsign: | JETBLUE |
| Website: | http://www.jetblue.com/ |

| IATA-Code: | DH |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Independence Air |

| Country: | United States |
|---|---|
| Callsign: | |
| Website: | |

| IATA-Code: | E9 |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Pan Am Clipper Connection |
| Country: | United States |
| Callsign: | |
| Website: | http://www.flypanam.com/ |

| IATA-Code: | F9 |
|---|---|
| ICAO-Code: | FTT |
| Prefix-Code: | |
| Airline: | Frontier Airlines |
| Country: | United States |
| Callsign: | Frontier Flight |
| Website: | http://www.frontierairlines.com/ |

| IATA-Code: | 6F |
|---|---|
| ICAO-Code: | FAO |
| Prefix-Code: | |
| Airline: | Falcon Air Express |
| Country: | United States |
| Callsign: | |
| Website: | http://www.falconair.se |

| IATA-Code: | FL |
|---|---|
| ICAO-Code: | TRS |
| Prefix-Code: | |
| Airline: | Airtran Airways |
| Country: | United States |
| Callsign: | Citrus |
| Website: | http://www.airtran.com/ |

| IATA-Code: | G4 |
|---|---|
| ICAO-Code: | AAY |
| Prefix-Code: | |
| Airline: | Allegiant Air |
| Country: | United States |
| Callsign: | ALLEGIANT |
| Website: | http://www.allegiantair.com/ |

| IATA-Code: | GQ |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Big Sky Airlines |
| Country: | United States |
| Callsign: | |
| Website: | http://www.bigskyair.com/ |

| IATA-Code: | GS |
|---|---|

| | |
|---|---|
| *ICAO-Code:* | |
| *Prefix-Code:* | |
| *Airline:* | *Grant Aviation* |
| *Country:* | *United States* |
| *Callsign:* | |
| *Website:* | *http://www.flygrant.com/* |

| | |
|---|---|
| *IATA-Code:* | *H6* |
| *ICAO-Code:* | *HAG* |
| *Prefix-Code:* | |
| *Airline:* | *Hageland Aviation* |
| *Country:* | *United States* |
| *Callsign:* | |
| *Website:* | *http://www.hageland.com/* |

| | |
|---|---|
| *IATA-Code:* | *HA* |
| *ICAO-Code:* | |
| *Prefix-Code:* | |
| *Airline:* | *Hawaiian Airlines* |
| *Country:* | *United States* |
| *Callsign:* | |
| *Website:* | *http://www.hawaiianair.com/* |

| | |
|---|---|
| *IATA-Code:* | *HP* |
| *ICAO-Code:* | *AWE* |
| *Prefix-Code:* | *401* |
| *Airline:* | *America West* |
| *Country:* | *United States* |
| *Callsign:* | |
| *Website:* | *http://www.americawest.com/* |

| | |
|---|---|
| *IATA-Code:* | *J6* |
| *ICAO-Code:* | |
| *Prefix-Code:* | |
| *Airline:* | *Larry's Flying Service* |
| *Country:* | *United States* |
| *Callsign:* | |
| *Website:* | *http://www.larrysflying.com/* |

| | |
|---|---|
| *IATA-Code:* | *KS* |
| *ICAO-Code:* | |
| *Prefix-Code:* | |
| *Airline:* | *Penair* |
| *Country:* | *United States* |
| *Callsign:* | |
| *Website:* | *http://www.penair.com/* |

| | |
|---|---|
| *IATA-Code:* | *NK* |
| *ICAO-Code:* | *NKS* |
| *Prefix-Code:* | |
| *Airline:* | *Spirit Airlines* |
| *Country:* | *United States* |
| *Callsign:* | *Spirit Wings* |

| Website: | http://www.spiritair.com/ |
|---|---|

| IATA-Code: | OP |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Chalk's International Airlines |
| Country: | United States |
| Callsign: | |
| Website: | http://www.chalksoceanairways.com/ |

| IATA-Code: | PA |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Florida Coastal Airlines |
| Country: | United States |
| Callsign: | |
| Website: | http://www.floridacoastalairlines.com/ |

| IATA-Code: | PN |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Pan American Airways |
| Country: | United States |
| Callsign: | |
| Website: | http://www.flypanam.com/ |

| IATA-Code: | Q5 |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | 40-Mile Air |
| Country: | United States |
| Callsign: | |
| Website: | http://www.outdoorsdirectory.com/akpages/40mileair/ |

| IATA-Code: | SY |
|---|---|
| ICAO-Code: | SCX |
| Prefix-Code: | |
| Airline: | Sun Country Airlines |
| Country: | United States |
| Callsign: | Sun Country |
| Website: | http://www.suncountry.com/ |

| IATA-Code: | TZ |
|---|---|
| ICAO-Code: | AMT |
| Prefix-Code: | |
| Airline: | ATA |
| Country: | United States |
| Callsign: | AmTran |
| Website: | http://www.ata.com/ |

| IATA-Code: | U5 |
|---|---|

| | |
|---|---|
| ICAO-Code: | GWY |
| Prefix-Code: | |
| Airline: | USA 3000 Airlines |
| Country: | United States |
| Callsign: | Getaway |
| Website: | http://www.usa3000airlines.com/ |

| | |
|---|---|
| IATA-Code: | VQ |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Vintage Props & Jets |
| Country: | United States |
| Callsign: | |
| Website: | http://www.vpj.com/ |

| | |
|---|---|
| IATA-Code: | VX |
| ICAO-Code: | VRD |
| Prefix-Code: | |
| Airline: | Virgin America |
| Country: | United States |
| Callsign: | REDWOOD |
| Website: | http://www.virginamerica.com |

| | |
|---|---|
| IATA-Code: | WN |
| ICAO-Code: | SWA |
| Prefix-Code: | |
| Airline: | Southwest Airlines |
| Country: | United States |
| Callsign: | Southwest |
| Website: | http://www.southwest.com/ |

| | |
|---|---|
| IATA-Code: | YI |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Air Sunshine |
| Country: | United States |
| Callsign: | |
| Website: | http://www.airsunshine.com/ |

| | |
|---|---|
| IATA-Code: | YX |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Midwest Airlines |
| Country: | United States |
| Callsign: | |
| Website: | http://www.midwestairlines.com/ |

| | |
|---|---|
| IATA-Code: | ZQ |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Caribbean Sun Airlines |
| Country: | United States |
| Callsign: | |

| | |
|---|---|
| Website: | http://www.flycsa.com/ |

| | |
|---|---|
| IATA-Code: | 2E |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Smokey Bay Air |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | 2Q |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Air Cargo Carriers |
| Country: | United States |
| Callsign: | |
| Website: | http://aircar.com/acci/ |

| | |
|---|---|
| IATA-Code: | 3A |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Alliance Airlines/Kenosha Aero |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | 3F |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Pacific Airways |
| Country: | United States |
| Callsign: | |
| Website: | http://www.flypacificairways.com/ |

| | |
|---|---|
| IATA-Code: | 3Z |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Everts Air/Tatonduk Outfitters |
| Country: | United States |
| Callsign: | |
| Website: | http://www.evertsair.com/airalaska/default.htm |

| | |
|---|---|
| IATA-Code: | 7M |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Atlantic Air Transport |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | 7N |

| | |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Inland Aviation Services |
| Country: | United States |
| Callsign: | |
| Website: | http://www.inlandaviation.com/index.htm |

| | |
|---|---|
| IATA-Code: | 7S |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Arctic Transportation Services |
| Country: | United States |
| Callsign: | |
| Website: | http://www.atsak.com/ |

| | |
|---|---|
| IATA-Code: | 8E |
| ICAO-Code: | BRG |
| Prefix-Code: | |
| Airline: | Bering Air |
| Country: | United States |
| Callsign: | Bering Air |
| Website: | http://www.beringair.com/ |

| | |
|---|---|
| IATA-Code: | 9S |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Southern Air |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | BK |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Potomac Air/US Airways Express |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | QX |
| ICAO-Code: | QXE |
| Prefix-Code: | |
| Airline: | Horizon Air |
| Country: | United States |
| Callsign: | Horizon Air |
| Website: | http://www.alaskaair.com/ |

| | |
|---|---|
| IATA-Code: | CH |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Bemidji Airlines |

| Country: | United States |
|---|---|
| Callsign: | |
| Website: | |

| IATA-Code: | DQ |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Coastal Air Transport |
| Country: | United States |
| Callsign: | |
| Website: | |

| IATA-Code: | E0 |
|---|---|
| ICAO-Code: | ESS |
| Prefix-Code: | |
| Airline: | Eos Airlines |
| Country: | United States |
| Callsign: | New Dawn |
| Website: | http://www.eosairlines.com |

| IATA-Code: | EJ |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | New England Airlines |
| Country: | United States |
| Callsign: | |
| Website: | |

| IATA-Code: | HX |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Trans North Aviation |
| Country: | United States |
| Callsign: | |
| Website: | |

| IATA-Code: | II |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | IBC Airways |
| Country: | United States |
| Callsign: | |
| Website: | |

| IATA-Code: | IS |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Island Airlines |
| Country: | United States |
| Callsign: | |
| Website: | http://www.islandair.net/ |

| IATA-Code: | JF |
|---|---|

| | |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | LAB Flying Service |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | JW |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Arrow Air |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | K3 |
| ICAO-Code: | TQN |
| Prefix-Code: | |
| Airline: | Taquan Air Services |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | K4 |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Kalitta Air |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | K5 |
| ICAO-Code: | WAK |
| Prefix-Code: | |
| Airline: | Wings of Alaska |
| Country: | United States |
| Callsign: | Wings of Alaska |
| Website: | http://www.wingsofalaska.com/index.php?flash_loaded=2 |

| | |
|---|---|
| IATA-Code: | KO |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Alaska Central Express |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | L2 |
| ICAO-Code: | |
| Prefix-Code: | |

| | |
|---|---|
| Airline: | Lynden Air Cargo |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | LW |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Pacific Wings |
| Country: | United States |
| Callsign: | |
| Website: | http://www.pacificwings.com/ |

| | |
|---|---|
| IATA-Code: | M5 |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Kenmore Air |
| Country: | United States |
| Callsign: | |
| Website: | http://www.kenmoreair.com/index.php |

| | |
|---|---|
| IATA-Code: | M6 |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Amerijet International |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | M7 |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Superior Aviation Services |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | PO |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Polar Air Cargo |
| Country: | United States |
| Callsign: | |
| Website: | |

| | |
|---|---|
| IATA-Code: | RF |
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Florida West International Airways |
| Country: | United States |
| Callsign: | |
| Website: | |

| IATA-Code: | SO |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Superior Aviation |
| Country: | United States |
| Callsign: | |
| Website: | |

| IATA-Code: | SX |
|---|---|
| ICAO-Code: | SKB |
| Prefix-Code: | |
| Airline: | Skybus Airlines |
| Country: | United States |
| Callsign: | Skybus |
| Website: | http://www.skybus.com/ |

| IATA-Code: | UH |
|---|---|
| ICAO-Code: | USH |
| Prefix-Code: | |
| Airline: | US Helicopter |
| Country: | United States |
| Callsign: | |
| Website: | |

| IATA-Code: | WP |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Aloha Island Air |
| Country: | United States |
| Callsign: | |
| Website: | http://www.islandair.com |

| IATA-Code: | YR |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Scenic Airlines |
| Country: | United States |
| Callsign: | |
| Website: | |

| IATA-Code: | YV |
|---|---|
| ICAO-Code: | ASH |
| Prefix-Code: | |
| Airline: | Mesa Airlines |
| Country: | United States |
| Callsign: | Air Shuttle |
| Website: | http://www.mesa-air.com |

| IATA-Code: | Z3 |
|---|---|
| ICAO-Code: | GLA |
| Prefix-Code: | |
| Airline: | Promech Airlines |
| Country: | United States |

| Callsign: | |
|---|---|
| Website: | http://www.promechair.com/ |

| IATA-Code: | ZK |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Great Lakes Aviation |
| Country: | United States |
| Callsign: | |
| Website: | http://www.greatlakesav.com/ |

| IATA-Code: | 00 |
|---|---|
| ICAO-Code: | |
| Prefix-Code: | |
| Airline: | Janet |
| Country: | United States |
| Callsign: | Janet |
| Website: | |

| IATA-Code: | XE |
|---|---|
| ICAO-Code: | BTA |
| Prefix-Code: | |
| Airline: | ExpressJet Airlines |
| Country: | United States |
| Callsign: | Jet Link |
| Website: | |

## Owners of Domain Names that are IATA Codes + .com

| IATA Code | Owner of .com domain name |
|---|---|
| YP | YP Corp.<br>Mesa, AZ |
| DE | CentralNic Ltd.<br>London, U.K. |
| DI | Digital Instruments<br>Santa Barbara, CA |
| LH | Future Media Architects<br>Tortola, British Virgin Islands |
| EW | Time, Inc.<br>New York, NY |
| ST | STMicroelectronics, Dnsmaster<br>Herndon, VA |
| HF | Hellman & Freidman LLC<br>San Francisco, CA |
| LT | Dr. P. Nick Lawrence<br>Herndon, VA |
| OL | Domain Capital<br>Fort Lee, NJ |
| AB | Rockwell Automation, Inc.<br>Milwaukee, WI |
| IQ | Carl Meyer<br>Saratoga, CA |
| 4U | 4U Company<br>Seabrook, TX |
| 01 | Anonymous |
| HLX | Hanson Lulic & Krall<br>Minneapolis, MN |

| IATA Code | Owner of .com domain name |
| --- | --- |
| C9 | Desoutter Limited<br>Hemstead, U.K. |
| CL | Barnesandnoble.com LLC<br>New York, NY |
| EA | Electronic Arts<br>Redwood City, CA |
| C3 | Crescent Commercial Corporation<br>Montrea, Canada |
| XQ | Fein, Clinton<br>San Francisco, CA |
| 4R | Randy Nelson<br>Louisville, KY |
| 7E | Beardow, Peter<br>Surrey, U.K. |
| 7W | Omnigen Corp.<br>Long Beach, NY |
| GV | Branded Holding Group<br>New York, NY |
| HE | Hurricane Electric<br>Fremont, CA |
| HR | HR.com<br>Ontario, Canada |
| 9E | Josep Tinto Espelt<br>Barcelona, Spain |
| 8W | Epsilon Electronics Corporation<br>Highland Park, IL |
| D5 | NetGears LLC<br>San Francisco, CA |

| IATA Code | Owner of .com domain name |
|-----------|---------------------------|
| X3 | Anonymous |
| AA | American Airlines Inc. <br> Dallas, TX |
| US | DSI Technolgoy Escrow Services, Inc. <br> San Diego, CA |
| AS | Prisacom, SA <br> Madrid, Spain |
| AQ | Anonymous |
| CO | Anonymous |
| DL | LeBoeuf, Lamb, Greene & MacRae <br> Herndon, VA |
| NW | Network Wizards <br> Menlo Park, CA |
| UA | Universal Access, Inc. <br> Newton, MA |
| 2F | 2F Kft. <br> Budapest, Hungary |
| 3M | 3M Company <br> St. Paul, MN |
| 4E | Math Rizk <br> Louvain-la-Neuve, Belgium |
| 4W | Information Analytics <br> Lincoln, NE |
| 5F | Lee Investment Management LLC <br> Downingtown, PA |
| 7H | Quick Contracts <br> Tortola, British Virgin Islands |

| IATA Code | Owner of .com domain name |
|-----------|---------------------------|
| 7Z | Anonymous |
| 8V | AFSS Corporation<br>North Miami, FL |
| 9K | NetGears LLC<br>San Francisco, CA |
| B6 | Computer Services Inc.<br>Las Vegas, NV |
| DH | Darwin Holdings, Inc.<br>Princeton, NJ |
| E9 | Application Data Systems, Inc.<br>Southaven, MS |
| F9 | SSA Global Technologies<br>Hyannis, MA |
| 6F | Lee Investment Management, LLC<br>Downingtown, PA |
| FL | Anonymous |
| G4 | Get On The Web Limited<br>Middlesex, U.K. |
| GQ | CondeNast Publications<br>New York, NY |
| GS | Goldman Sachs<br>New York, NY |
| H6 | Anonymous |
| HA | Heritage Capital Corporation<br>Dallas, TX |
| HP | Hewlett-Packard Company<br>St. Palo Alto, CA |

| IATA Code | Owner of .com domain name |
|---|---|
| J6 | Macesic, Dejan<br>Montreal, Canada |
| KS | Knowledge Systems<br>Export, PA |
| NK | Syngenta Participations AG<br>Basel, Switzerland |
| OP | OP Holdings LLC<br>Wilmington, DE |
| PA | PA Industries, Inc.<br>Bloomfield, CT |
| PN | PN, LLC<br>Boca Raton, FL |
| Q5 | Q5 Comm, LLC<br>White Plains, NY |
| SY | Butler, Paul S.<br>Madison, AL |
| TZ | The Commerce Company<br>Franktown, CO |
| US | DSI Technology Escrow Services, Inc.<br>San Diego, CA |
| GWY | Get On The Web Limited<br>Middlesex, U.K. |
| VQ | VisionQuest National, Ltd.<br>Tucson, AZ |
| VX | Varimetrix Corp.<br>Palm Bay, FL |
| WN | WN.com<br>Kuala Lumpur, Malaysia |

| IATA Code | Owner of .com domain name |
|---|---|
| YI | Gunther Eysenbach, YI Publishing<br>Freiburg, Germany |
| YX | Anonymous |
| ZQ | Stephen Grande<br>Anaheim, CA |
| 2E | Blue One Communications, Inc.<br>Lexington, KY |
| 2Q | Quick Contracts<br>Tortola, British Virgin Islands |
| 3A | The Epoch Group<br>Newbury Park, CA |
| 3F | 3F INCS<br>Fremont, CA |
| 3Z | Anonymous |
| 7M | Seven Mountains Solutions AS<br>Bergen, Norway |
| 7N | 7N A/S<br>Holte, Denmark |
| 7S | Zhaohua Luo<br>Newbury Park, CA |
| 8E | Anonymous |
| 9S | Barry Preston<br>New York, NY |
| BK | Burger King Brands, Inc.<br>Miami, FL |
| QX | QXCOM, Inc.<br>Agoura Hills, CA |

| IATA Code | Owner of .com domain name |
|-----------|---------------------------|
| CH | Bertelsmann Direct North America, Inc.<br>New York, NY |
| DQ | Anonymous |
| E0 | Lerman, Howard<br>Reston, VA |
| EJ | Anonymous |
| HX | Two Queens, Inc.<br>New York, NY |
| II | ISPnet, Inc.<br>Hollis Hills, NY |
| IS | Domain Capital Merchant Services<br>Fort Lee, NJ |
| JF | Scott Richter<br>Westminster, CO |
| LW | Latham & Watkins<br>Los Angeles, CA |
| M5 | M5 Electronics<br>Boulder, CO |
| M6 | Miguel Garcia<br>Gran Canaria, Spain |
| M7 | M7 Corporation<br>Cupertino, CA |
| PO | Emdeon Business Services<br>Nashville, TN |
| RF | Marcelo Rodriguez<br>San Francisco, CA |
| JW | Jackson & Walker<br>Dallas, TX |

| IATA Code | Owner of .com domain name |
|-----------|---------------------------|
| K3 | Primedia Magazines, Inc.<br>New York, NY |
| K4 | Anonymous |
| K5 | Anonymous |
| KO | Coca Cola<br>Atlanta, GA |
| L2 | Lithia Motors Inc.<br>Medford, OR |
| SO | Reflex Publishing Inc.<br>Brandon, FL |
| SX | SXC Health Solutions<br>Lisle, IL |
| UH | DigiMedia.com LP<br>Wichita Falls, TX |
| WP | Yahoo! Inc.<br>Sunnyvale, CA |
| YR | Young & Rubicam<br>New York, NY |
| YV | Anonymous |
| Z3 | Z3 Internet<br>Jersey City, NJ |
| ZK | Anonymous |
| 00 | Sky Temple Corporation |
| XE | XE Corporation<br>New Market, ON |

# EXHIBIT 2

## NATIONAL ARBITRATION FORUM

*Deutsche Lufthansa AG*

**(Complainant)**

-v-

*Future Media Architects, Inc.*

**(Respondent)**

Case No.:  FA0802001153492

**Disputed Domain Name:**

*<lh.com>*

## DECLARATION OF THUNAYAN KHALID AL-GHANIM

I, Thunayan Khalid AL-Ghanim, declare as follows:

1.     I am the founder and Chief Executive Officer of Future Media Architects, Inc. ("FMA"). FMA is a company organized under the laws of the British Virgin Islands and has a mailing address of P.O. Box 71, Roadtown, Tortola, British Virgin Islands.

2.     FMA is an Internet development company specializing in the development of its own Internet properties, Internet portals and technology, including its OXiDE search engine.  FMA maintains over 100,000 domain names.  FMA is not in the business of selling domain names and has never sold any of its domain names.  Moreover, FMA has not engaged in negotiations with Complainant to sell lh.com.  All emails to FMA receive an automated message informing the sender that FMA's domain name are not for sale.  A true and correct example of this automated message is attached hereto.

3.  Based on my experience, it is my opinion that two-letter domain names have a great deal of inherent value in and of themselves and regardless of any potential association with any particular party.  Two-letter domain names enjoy this significant value in large part because they are short and easy to remember.

4.    Accordingly, FMA has regularly acquired as many unclaimed random two-letter domain names as possible.  In doing so, FMA has been motivated solely by the desire to acquire and use available random two-letter domain names to market its websites.

5.    FMA does not intend to infringe or free ride on the goodwill of any trademark that may have been allegedly associated with any of the two-letter domain names.

6.    After it acquired lh.com, FMA began using the domain name to redirect consumers to its own search engine located at oxide.com long before it received notice of Complainant's alleged rights.

7.    Prior to receiving notice from Complainant, FMA was unaware of Complainant's alleged rights in and to the letters "lh".  When FMA acquired the lh.com domain name, FMA did not have Complainant in mind.

8.  I declare under penalty of perjury that the foregoing is true and correct.


Executed:      March 24, 2008

Thunayan Khalid AL-Ghanim

*Dear Sir/ Madam,*

**To individuals and entities interested in purchasing a domain name from FMA, we regret to advise you that pursuant to the Company's Policy and Strategic Planning, all domain names owned by Future Media Architects, Inc. are not for sale at this time. We do not anticipate this policy changing in the near future.**

Regards,

Thunayan Khalid AL-Ghanim
Founder/CEO FMA
Future Media Architects, Inc.
http://www.fma.com

==================================

*Notice to Recipient: This e-mail contains confidential, proprietary and/or Registry Sensitive information intended solely for the recipient and, thus may not be retransmitted, reproduced or disclosed without the prior written consent of Future Media Architects, Inc. (FMA.COM). If you have received this e-mail message in error, please notify the sender immediately by telephone or reply e-mail and destroy the original message without making a copy. Thank you.*

2/12/2008

# EXHIBIT 3

LH

March 24, 2008

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| U.S. Federal | LH |  | LEWIS HYMAN, INC. CALIFORNIA CORPORATION 860 EAST SANDHILL AVENUE CARSON, CALIFORNIA 90746 | | 77189450 |
| U.S. Federal | LH |  | LEWIS HYMAN, INC. CALIFORNIA CORPORATION 860 EAST SANDHILL AVENUE CARSON, CALIFORNIA 90746 | | 77189436 |
| U.S. Federal | LH | LH | HYPERTHERM, INC. DELAWARE CORPORATION P.O. BOX 5010 ETNA ROAD HANOVER, NEW HAMPSHIRE 03755 | 2986963 | 76570181 |
| U.S. Federal | LH | LH | A. ENTERPRISES, INC. DELAWARE CORPORATION 153 BAYBERRY LANE WESTPORT, CONNECTICUT 06880 | | 78327705 |
| U.S. Federal | LH | No Image | CREST AUDIO, INC. NEW JERSEY CORPORATION 100 EISENHOWER DRIVE PARAMUS, NEW JERSEY 07652 | 2618801 | 76150068 |
| U.S. Federal | LH |  | AMERICAN MANUFACTURING CONCEPTS, INC. CALIFORNIA CORPORATION 681 ANITA STREET, #A CHULA VISTA, CALIFORNIA 91911 | 2478001 | 76108155 |
| U.S. Federal | LH |  | DEL-MAR INDUSTRIES, INC. NORTH CAROLINA CORPORATION P.O. DRAWER 496 JACKSONVILLE, NORTH CAROLINA 28540 | 1476929 | 73665809 |

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| U.S. Federal | LH | No Image | LEYBOLD AKTIENGESELLSCHAFT UNKNOWN | 1521468 | 73649907 |
| U.S. Federal | L & H | No Image | GRAY AMERICA CORP. OHIO CORPORATION 3050 DRYDEN ROAD DAYTON, OHIO 45439 | 1174811 | 73261399 |
| U.S. Federal | LH |  | MACY'S, INC. DELAWARE CORPORATION 7 WEST SEVENTH STREET CINCINNATI, OHIO 45202 | 0919577 | 72352923 |
| U.S. State | LH |  | L.H. MORTGAGE, INC. CALIFORNIA, CORPORATION 231 WEST 10TH STREET TRACY, CALIFORNIA 95376 | 00064226 | |
| U.S. State | L & H | No Image | LARIBEE & HERTRICK, LLP PARTNERSHIP 325 N. BROADWAY MEDINA, OHIO 44256 Tel.: 330-725-0531 | 1493523 | |
| Canada | LH SHIP DESIGN |  | LONG HOH ENTERPRISES CANADA LTD. 1225 CLARKE ROAD QUALICUM BEACH British Columbia, V9K 1W3 | TMA546580 | 088422600 |
| Canada | LH GEESE & DESIGN |  | HOME HARDWARE STORES LIMITED, 34 HENRY STREET WEST, ST. JACOBS, Ontario, N0B 2N0 | TMA294657 | 050511200 |
| Mexico | LH |  | FRANCISCO LUIS LAPORTA GOCHAL PROL. ALDAMA #188, CASA 6, MZA.2, TEPEPAN XOCHIMILCO, MEXICO,D.F., 16010, MEXICO. MX (MEXICO) | 889155 | 710524 |

| Countries | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Mexico | LH |  | DORA ESTHER VELAZQUEZ TORREZ FROYLAN MANJARREZ # 407 COL. CONSTITUCION, ZAPOPAN, JALISCO, 45180, MEXICO. MX (MEXICO) | 731739 | 509934 |
| Mexico | LH |  | PAPELERIA LOZANO HERMANOS, S.A. DE C.V. JOSE MA. IZAZAGA # 39, LETRAS C Y D, COL. CENTRO, MEXICO, D.F. 06800 MX (MEXICO) | 457273 | 190167 |
| Mexico | LH |  | PAPELERIA LOZANO HERMANOS, S.A. DE C.V. JOSE MA. IZAZAGA # 39, LETRAS C Y D, COL. CENTRO, MEXICO, D.F. 06800 MX (MEXICO) | 457274 | 190168 |
| Mexico | LH |  | LAPORTA GOCHAL F. LOS REYES IZTAPALAPA, MEXICO | 392782 | |
| Mexico | L-H | No Image | J.L. LAPORTA ANDRES MEXICO, MEXICO | 299956 | |
| Mexico | LH | No Image | | 156126 | |
| Mexico | LH. | No Image | | 161181 | |
| Benelux | LH |  | Stephan Koenig Gerhard Falk Strasse 5, D-21035 Hamburg DE (GERMANY) | 783613 | 1096279 |
| Benelux | L H |  | GOSLINGA Johannes L. h.o.d.n. Glesha Wilderveld 5, 3451 LG Vleuten NL (NETHERLANDS) | 655041 | 939138 |
| Benelux | L & H |  | LERNOUT & HAUSPIE SPEECH PRODUCTS, Naamloze vennootschap | 637201 | 84655 |

Page 3

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Denmark | LH | | Flanders Language Valley 50, 8900 Ieper BE (BELGIUM) | VR 002245 1996 | VA 001475 1996 |
| | | | LH v/Henrik Berntsen Hørsholmvej 13, Langstrup, 3050 Humlebæk DK (DENMARK) | | |
| France | LH! | | LA HALLE Société Anonyme 28 avenue de Flandre, 75019 PARIS FR (FRANCE) | 07 3497387 | 07 3497387 |
| France | LH | | GROUPEMENT D'ACHATS DES OPTICIENS LUNETIERS - GADOL - OPTIC 2000 Société anonyme coopérative à capital variable 5 Avenue Newton, 92140 CLAMART FR (FRANCE) | 06 3468316 | 06 3468316 |
| France | LH | | LH AVIATION SARL 422, rue de Guarbecque, 62350 SAINT VENANT FR (FRANCE) | 05 3340327 | 05 3340327 |
| France | L H | | SARL L'HOTEL 5 rue Samuel Legay, 21200 Beaune FR (FRANCE) | 01 3129530 | 01 3129530 |
| France | LH | | DAVID BROWN GUINARD PUMPS SAS SOCIETE PAR ACTIONS SIMPLIFIEE DE DROIT FRANCAIS 39, avenue du Pont de Tasset, Z.A.E. de Meythet, 74000 ANNECY FR (FRANCE) | 95 600189 | 95 600189 |
| France | LH | | ASSEMBLY TECHNOLOGY & TEST LIMITED, société de droit britannique 15 St Botolph Street, LONIDRES EC3A 7NJ GB (UNITED KINGDOM) | N 1475759 | INPI 940591 |

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| France | LH | L H | CHAUX ET CIMENTS DE SAINT HILAIRE DE BRENS Société Anonyme 38460 SAINT HILAIRE DE BRENS FR (FRANCE) | N 1288512 | LYON 3317 |
| Germany | LH | | Dogan Dogan Mannheim DE (GERMANY) | 30770025 | 30770025.9 |
| Germany | LH | | Salzgitter Flachstahl GmbH Salzgitter DE (GERMANY) | 30751295 | 30751295.9 |
| Germany | LH | | BEGADI GbR (vertretungsberechtigter Gesellschafter; Benjamin Digesser, 78661 Böhringen) Dietingen DE (GERMANY) | 30559711 | 30559711.6 |
| Germany | LH | | Leitsch-Haubert, Tanja Kiedrich DE (GERMANY) | 30450787 | 30450787.3 |
| Germany | LH | | Heinen, Elisabeth Waltrop DE (GERMANY) | 30155784 | 30155784.5 |
| Germany | L+H | L+H | L + H Kabeltechnik GmbH Neuhausen DE (GERMANY) | 30088943 | 30088943.7 |
| Germany | Lh | Lh | Bayerische Motoren Werke AG München DE (GERMANY) | 30072538 | 30072538.8 |

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Germany | LH |  | Leuchten Holtkötter GmbH Lippstadt DE (GERMANY) | 39959226 | 39959226.1 |
| Germany | LH |  | Deutsche Lufthansa AG, Flughafen-Bereich-West Frankfurt, DE (GERMANY) | 39950766 | 39950766.3 |
| Germany | LH |  | Deutsche Lufthansa AG Köln DE (GERMANY) | 39947202 | 39947202.9 |
| Germany | LH |  | Liebherr-Werk Biberach GmbH 7950 Biberach, Memminger Str. 72 DE (GERMANY) | 966538 | L 21317 |
| Germany | LH |  | Liebherr-Hausgeraete GmbH 7955 Ochsenhause, Memminger Str DE (GERMANY) | 961683 | L 21315 |
| Germany | LH |  | Liebherr-Aerospace Lindenberg GmbH Pfänderstr. 21/22, 88161 Lindenberg DE (GERMANY) | 963854 | L 21316 |
| Germany | LH |  | Liebherr-Mischtechnik GmbH 7953 Bad Schussenried DE (GERMANY) | 968525 | L 21313 |

Page 6

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Germany | LH |  | Liebherr-Werk Ehingen GmbH 7930 Ehingen, Muensinger Str. DE (GERMANY) | 963852 | L 21311 |
| Ireland | LH |  | LIEBHERR (IRELAND) LTD. Killarney IE (IRELAND) | 78340 | 78340 |
| Portugal | L.H. | | CASA AGRÍCOLA ÁGUIA DE MOURA, UNIPESSOAL, LDA. RUA CENTRAL, Nº 5, MARTIM,MURÇA PT (PORTUGAL) | 422102 MNA | 422102 MNA |
| Slovenia | LH |  | LIV HIDRAVLIKA, d.o.o., Postojna Industrijska cesta 2, 6230 POSTOJNA SI (SLOVENIA) | | 2008700012 |
| Slovenia | LH |  | LIV HIDRAVLIKA, d.o.o., Postojna Industrijska cesta 2, 6230 POSTOJNA SI (SLOVENIA) | | 200771768 |
| Spain | LHi |  | LA HALLE, S.A. | 2780397 MX | 2780397 MX |
| Spain | LH |  | OSES SANZ, JAVIER MARIA | 2535868 M5 | 2535868 M5 |
| Spain | l-H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 2374201 M1 | 2374201 M1 |

Page 7

| Database | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Spain | I-H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 2374198 M8 | 2374198 M8 |
| Spain | I-H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 2374197 MX | 2374197 MX |
| Spain | I-H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 2374200 M3 | 2374200 M3 |
| Spain | I-H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 2374199 M6 | 2374199 M6 |
| Spain | L&H |  | DESTILERIAS LA HUERTANA, S.L. | 2309506 M7 | 2309506 M7 |
| Spain | LH |  | LOPEZ GARCIA, FRANCISCO JOSE | 2300870 M9 | 2300870 M9 |
| Spain | LH |  | CONSTRUCCIONES LOPEZ HERMANOS, S.L. | 2088836 M8 | 2088836 M8 |

Page 8

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Spain | L H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 1956445 M7 | 1956445 M7 |
| Spain | L H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 1956443 M0 | 1956443 M0 |
| Spain | L H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 1956442 M2 | 1956442 M2 |
| Spain | L H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 1956448 M1 | 1956448 M1 |
| Spain | L H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 1956444 M9 | 1956444 M9 |
| Spain | L H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 1956446 M5 | 1956446 M5 |
| Spain | L H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 1956447 M3 | 1956447 M3 |

| Country | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Spain | L H |  | AJUNTAMENT DE L'HOSPITALET DE LLOBREGAT | 1956449 MX | 1956449 MX |
| Spain | L.H. |  | LUJAN CABEZOS, ANTONIO | | 313371 M |
| Spain | Lh |  | Electronica F. de Roda, S.A. | 110356 M | 110356 M |
| Sweden | LH |  | LARS HöGLUND GÄSTGIVAREVÄGEN 34, 671 30 ARVIKA SE (SWEDEN) | 336034 | 1997/10221 |
| Switzerland | LH |  | GROUPEMENT D'ACHATS DES OPTICIENS LUNETIERS-GADOL-OPTIC 2000 (Société anonyme coopérative à capital variable) 5 Avenue Newton, 92140 Clamart FR (FRANCE) | 556555 | 50299/2007 |
| Switzerland | LH |  | Léon Hatot SA (Léon Hatot AG) (Léon Hatot Ltd) Avenue de Beauregard 3, 2012 Auvernier CH (SWITZERLAND) | 543977 | 295/2006 |
| Switzerland | LH |  | Léon Hatot SA (Léon Hatot AG) (Léon Hatot Ltd) Avenue de Beauregard 3, 2012 Auvernier CH (SWITZERLAND) | 531775 | 440/2005 |

Page 10

| Initiative | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Switzerland | LH |  | Léon Hatot SA (Léon Hatot AG) (Léon Hatot Ltd) Avenue de Beauregard 3, 2012 Auvernier CH (SWITZERLAND) | 531774 | 439/2005 |
| Switzerland | LH |  | Léon Hatot SA (Léon Hatot AG) (Léon Hatot Ltd) Avenue de Beauregard 3, 2012 Auvernier CH (SWITZERLAND) | 481617 | 11617/2000 |
| Switzerland | LH |  | Deutsche Lufthansa AG Von-Gablenz-Strasse 2-6, 50679 Köln DE (GERMANY) | 476792 | 672/2000 |
| Switzerland | LH |  | L. Heidelberger GmbH Friesenstrasse 2, D-7530 Pforzheim DE (GERMANY) | 392808 | |
| United Kingdom | L & H |  | London and Henley Limited 5 Duke's Gate, Acton Lane, Chiswick, London, W4 5DX GB (UNITED KINGDOM) | 2181375 | 2181375 |
| United Kingdom | LH |  | London House (Services) Ltd London House, 6 The Stocks, Cosgrove, Milton Keynes, MK19 7JD GB (UNITED KINGDOM) | 2125668 | 2125668 |
| United Kingdom | LH |  | AXA Global Risks (UK) Limited Maritime House, West Street, Farnham, Surrey, GU9 7AZ GB (UNITED KINGDOM) | B1272824 | B1272824 |
| Community Trademarks | LH |  | LIV HIDRAVLIKA, d.o.o., Postojna Industrijska cesta 2,Postojna, 6230 SI (SLOVENIA) | | 6508691 |

| Country | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Community Trademarks | LH | | Traktorenwerk Lindner G.m.b.H Ing. Hermann-Lindner-Str. 4,Kundl, 6250 AT (AUSTRIA) | | 6237432 |
| Community Trademarks | Lh | | Bayerische Motoren Werke Aktiengesellschaft Petuelring 130,Muenchen, 80809 DE (GERMANY) | 4724829 | 4724829 |
| Community Trademarks | Lh | | Bayerische Motoren Werke Aktiengesellschaft Petuelring 130,Muenchen, 80809 DE (GERMANY) | 1878479 | 1878479 |
| Community Trademarks | LH | | Deutsche Lufthansa AG Von-Gablenz-Str. 2-6,Köln, 50679 DE (GERMANY) | 1472349 | 1472349 |
| Community Trademarks | LH | | LONDON HOUSE S.r.L. Via San Carlo, 16,Napoli, 80132 IT (ITALY) | 1438811 | 1438811 |
| Australia | L&H | | Hagemeyer Asia Pacific Pty Ltd 456 Lower Heidelberg Road HEIDELBERG 3084, VIC AU (AUSTRALIA) | 964694 | 964694 |
| China | LH | | tian jin lai te jin chu kou you xian gong si CN (CHINA) | 4668512 | 4668512 |

| Initials | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | bei jing lu he xiao fang bao an she bei you xian ze ren gong si<br>CN (CHINA) | 4578221 | 4578221 |
| China | LH |  | hua long ke chuang shu ma (qing dao )you xian gong si<br>CN (CHINA) | 4542960 | 4542960 |
| China | LH |  | zhang hong 13020319770318 0310<br>CN (CHINA) | 4476339 | 4476339 |
| China | LH |  | cheng de gao zhong ya fa men guan jian you xian gong si<br>CN (CHINA) | 4468365 | 4468365 |
| China | L.H |  | lian hong ji xie gong ye gu fen you xian gong si<br>TW (TAIWAN) | 4377980 | 4377980 |
| China | L & H |  | chang zhou long ren ji dian you xian gong si<br>CN (CHINA) | 4362422 | 4362422 |
| China | LH |  | wu xi shi li hua yin shua you xian gong si<br>CN (CHINA) | 4253281 | 4253281 |
| China | LH |  | LONDON HOUSE S.R.L.<br>IT (ITALY) | 4221713 | 4221713 |
| China | L H | No Image | yang jian wei 130602197310170635<br>CN (CHINA) | 4197738 | 4197738 |

| Distributor | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | guang zhou shi ya shi da shi pin you xian gong si CN (CHINA) | 4153000 | 4153000 |
| China | LH |  | guang zhou shi ya shi da shi pin you xian gong si CN (CHINA) | 4153002 | 4153002 |
| China | LH |  | LUEN HOP ENGINEERING & ENTERPRISE COMPANY LTD. HK (HONG KONG) | 4136538 | 4136538 |
| China | L H |  | yang zhou hua lu ji dian zhi zao you xian gong si CN (CHINA) | 4129419 | 4129419 |
| China | LH |  | gui zhou zun yi lian he dian hua you xian gong si CN (CHINA) | 4110762 | 4110762 |
| China | LH |  | lang he (guang zhou )zhuan ye you xian gong si CN (CHINA) | 4051714 | 4051714 |
| China | LH |  | he bei li hua yao ye you xian gong si CN (CHINA) | 4023421 | 4023421 |
| China | LH |  | he bei li hua yao ye you xian gong si CN (CHINA) | 4023422 | 4023422 |

Page 14

| Country | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | shang hai li he dian zi ke ji you xian gong si<br>CN (CHINA) | 4022637 | 4022637 |
| China | LH |  | yi zheng shi dong hai tu gong he cheng cai liao you xian gong si<br>CN (CHINA) | 3925207 | 3925207 |
| China | LH |  | zou jun tao 41012568053060 1<br>CN (CHINA) | 3911010 | 3911010 |
| China | LH |  | hu nan lu hai liang you you xian gong si<br>CN (CHINA) | 3898829 | 3898829 |
| China | LH |  | shang hai shi long hua bin yi guan<br>CN (CHINA) | 3857782 | 3857782 |
| China | LH |  | shang hai shi long hua bin yi guan<br>CN (CHINA) | 3857774 | 3857774 |
| China | Design Only |  | shang hai shi long hua bin yi guan<br>CN (CHINA) | 3857786 | 3857786 |
| China | LH |  | shang hai shi long hua bin yi guan<br>CN (CHINA) | 3857809 | 3857809 |
| China | LH |  | shang hai shi long hua bin yi guan<br>CN (CHINA) | 3857790 | 3857790 |

| Country | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | L H |  | shang hai shi long hua bin yi guan CN (CHINA) | 3857784 | 3857784 |
| China | L H |  | shang hai shi long hua bin yi guan CN (CHINA) | 3857788 | 3857788 |
| China | LH |  | shang hai shi long hua bin yi guan CN (CHINA) | 3857800 | 3857800 |
| China | LH |  | shang hai shi long hua bin yi guan CN (CHINA) | 3857772 | 3857772 |
| China | LH |  | kai lian dian ye zhi zao you xian gong si HK (HONG KONG) | 3651056 | 3651056 |
| China | LH |  | chang chun lu huan ji xie xin ji shu you xian gong si CN (CHINA) | 3612578 | 3612578 |
| China | LH |  | rao yang li hua bao zhuang zhi pin you xian gong si CN (CHINA) | 3595009 | 3595009 |
| China | LH |  | guang dong fang sheng shi ye fa zhan you xian gong si CN (CHINA) | 3519075 | 3519075 |
| China | L H |  | fu jian jin jiang heng shun la lian zhi zao you xian gong si jin jiang long hu heng li la lian chang CN (CHINA) | 3516839 | 3516839 |

| Business | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | NEW WORLD DEPARTMENT STORES LIMITED HK (HONG KONG) | 3495107 | 3495107 |
| China | LH |  | zhe jiang lian hua yin wu you xian gong si CN (CHINA) | 3420969 | 3420969 |
| China | LH |  | zhong shan guo ji jiu dian CN (CHINA) | 3385062 | 3385062 |
| China | LH |  | lian hua chao shi gu fen you xian gong si CN (CHINA) | 3352598 | 3352598 |
| China | LH |  | lian hua chao shi gu fen you xian gong si CN (CHINA) | 3352632 | 3352632 |
| China | LH |  | lian hua chao shi gu fen you xian gong si CN (CHINA) | 3352535 | 3352535 |
| China | LH |  | lian hua chao shi gu fen you xian gong si CN (CHINA) | 3352627 | 3352627 |

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | lian hua chao shi gu fen you xian gong si CN (CHINA) | 3352596 | 3352596 |
| China | LH |  | lian hua chao shi gu fen you xian gong si CN (CHINA) | 3352595 | 3352595 |
| China | LH |  | lian hua chao shi gu fen you xian gong si CN (CHINA) | 3352599 | 3352599 |
| China | LH |  | lian hua chao shi gu fen you xian gong si CN (CHINA) | 3352629 | 3352629 |
| China | LH |  | bei jing li heng ji mao zhong xin CN (CHINA) | 3332335 | 3332335 |
| China | LH |  | nei meng gu lan hai shi ye you xian gong si CN (CHINA) | 3291723 | 3291723 |
| China | LH |  | shan xi li hong yao wu yan jiu you xian gong si CN (CHINA) | 3196617 | 3196617 |
| China | LH |  | shan xi li hong yao wu yan jiu you xian gong si CN (CHINA) | 3196618 | 3196618 |

Page 18

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | shang hai mu ming mao yi fa zhan you xian gong si<br>CN (CHINA) | 3186235 | 3186235 |
| China | LH |  | shang hai mu ming mao yi fa zhan you xian gong si<br>CN (CHINA) | 3186236 | 3186236 |
| China | LH |  | shen yang shi jing zha duan ya chang<br>CN (CHINA) | 3180080 | 3180080 |
| China | LH |  | he bei li hua zhi mao ji tuan you xian gong si<br>CN (CHINA) | 3152546 | 3152546 |
| China | LH |  | lian hua chao shi gu fen you xian gong si<br>CN (CHINA) | 3119386 | 3119386 |
| China | LH |  | lian hua chao shi gu fen you xian gong si<br>CN (CHINA) | 3119585 | 3119585 |
| China | LH |  | ji nan long hong jing hua she bei you xian gong si<br>CN (CHINA) | 3088335 | 3088335 |
| China | LH |  | shang hai li hong dian qi qi cai you xian gong si<br>CN (CHINA) | 3058763 | 3058763 |

Page 19

| Database | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | lan xi shi lan hai ya suo ji you xian gong si CN (CHINA) | 3039151 | 3039151 |
| China | LH |  | shang hai shi ji lian hua chao shi fa zhan you xian gong si CN (CHINA) | 3013840 | 3013840 |
| China | LH |  | shang hai shi ji lian hua chao shi fa zhan you xian gong si CN (CHINA) | 3013842 | 3013842 |
| China | LH |  | shang hai shi ji lian hua chao shi fa zhan you xian gong si CN (CHINA) | 3013775 | 3013775 |
| China | LH |  | shang hai shi ji lian hua chao shi fa zhan you xian gong si CN (CHINA) | 3013800 | 3013800 |
| China | LH |  | shang hai shi ji lian hua chao shi fa zhan you xian gong si CN (CHINA) | 3013748 | 3013748 |
| China | LH |  | shang hai shi ji lian hua chao shi fa zhan you xian gong si CN (CHINA) | 3013797 | 3013797 |

| Difference | Trademarks | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | shang hai shi ji lian hua chao shi fa zhan you xian gong si<br>CN (CHINA) | 3013800 | 3013800 |
| China | LH |  | shang hai shi ji lian hua chao shi fa zhan you xian gong si<br>CN (CHINA) | 3013796 | 3013796 |
| China | LH |  | zhe jiang sheng dong yang shi luo hao fu shi you xian gong si<br>CN (CHINA) | 3010852 | 3010852 |
| China | LH |  | fu qing li hui su jiao ye you xian gong si<br>CN (CHINA) | 2005584 | 2005584 |
| China | LH | 田 LH | tai xing shi tai xing dui wai mao yi you xian gong si<br>CN (CHINA) | 1975627 | 1975627 |
| China | LH | 田 LH | tai xing shi tai xing dui wai mao yi you xian gong si<br>CN (CHINA) | 1985354 | 1985354 |
| China | LH |  | shang hai li hong fu shi zhi pin you xian gong si<br>CN (CHINA) | 2007128 | 2007128 |
| China | LH | No Image | dong guan shi feng gang yong xin wu jin dian qi chang<br>CN (CHINA) | 1913650 | 1913650 |
| China | LH |  | da lian long hai fang di chan kai fa you xian gong si<br>CN (CHINA) | 1962101 | 1962101 |

| Country | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | da lian long hai fang di chan kai fa you xian gong si CN (CHINA) | 1957970 | 1957970 |
| China | LH |  | huang shan shi lan hua huo tui chang CN (CHINA) | 1782166 | 1782166 |
| China | LH |  | ji nan lian he che ye you xian gong si CN (CHINA) | 1718266 | 1718266 |
| China | LH |  | zhe jiang long hua su liao zhu ji you xian gong si CN (CHINA) | 1740098 | 1740098 |
| China | LH |  | jiang su lin hai yao ye you xian gong si CN (CHINA) | 1732412 | 1732412 |
| China | LH |  | tai zhou shi lu huan dian qi you xian gong si CN (CHINA) | 1705552 | 1705552 |
| China | LH |  | tai zhou shi lu huan dian qi you xian gong si CN (CHINA) | 1698011 | 1698011 |
| China | LH |  | jia shan xian liu he nong ye zong he kai fa gong si CN (CHINA) | 1714958 | 1714958 |

| Countries | Tradomark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | L H |  | lian hong guang dian ke ji (su zhou )you xian gong si CN (CHINA) | 1706099 | 1706099 |
| China | L H |  | tai xing shi tai xing dui wai mao yi you xian gong si CN (CHINA) | 1685893 | 1685893 |
| China | L H |  | yang shao guo CN (CHINA) | 1694964 | 1694964 |
| China | L H |  | shen yang tian gao tong xun dian zi you xian gong si CN (CHINA) | 1690440 | 1690440 |
| China | L H |  | fu jian sheng jin jiang shi li hong mo tuo che pei jian you xian gong si CN (CHINA) | 1637986 | 1637986 |
| China | L H |  | yan tai lu he wu zi jian cai you xian gong si CN (CHINA) | 1704642 | 1704642 |
| China | L H |  | zhu cheng shi hao le meng yi liao bao jian she bei chang CN (CHINA) | 1593606 | 1593606 |
| China | L H |  | zhen hai lian hua jian xiu an zhuang gong si CN (CHINA) | 1574056 | 1574056 |

| Country | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | ji lin long hua shi pin niang zao you xian gong si CN (CHINA) | 1590791 | 1590791 |
| China | LH |  | wang cong lian CN (CHINA) | 1549058 | 1549058 |
| China | LH |  | long kou long hai hua gong you xian gong si CN (CHINA) | 1492086 | 1492086 |
| China | LH |  | shen zhen shi long hao shang ye fa zhan you xian gong si CN (CHINA) | 1497221 | 1497221 |
| China | LH |  | jiang xi lu hai you zhi you xian gong si CN (CHINA) | 1560205 | 1560205 |
| China | LH |  | fo shan shi nan hai li shui heng li hua gong you xian gong si CN (CHINA) | 1480061 | 1480061 |
| China | LH |  | qing dao le hao fu shi gu fen you xian gong si CN (CHINA) | 1477599 | 1477599 |
| China | L H |  | da lian yu cong rong sheng ming ke xue gong cheng you xian gong si bei jing fen gong si CN (CHINA) | 1514199 | 1514199 |

Page 24

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | jiang su lin hai dong li ji xie ji tuan gong si CN (CHINA) | 1514654 | 1514654 |
| China | LH |  | shen zhen shi mu feng xian wei you xian ze ren gong si CN (CHINA) | 1493466 | 1493466 |
| China | LH |  | su zhou ao tai fang zhi pin you xian gong si CN (CHINA) | 1508555 | 1508555 |
| China | LH |  | ha ci ji tuan gong si CN (CHINA) | 1482828 | 1482828 |
| China | L H |  | ha ci ji tuan gong si CN (CHINA) | 1480998 | 1480998 |
| China | LH |  | yu hai tao CN (CHINA) | 1499146 | 1499146 |
| China | LH |  | guang zhou shi fan yu li hua fang zhi shi ye you xian gong si CN (CHINA) | 1486901 | 1486901 |
| China | LH |  | guang zhou shi fan yu li hua fang zhi shi ye you xian gong si CN (CHINA) | 1515606 | 1515606 |
| China | LH |  | li ming ye ya you xian gong si CN (CHINA) | 1499115 | 1499115 |

Page 25

| Country | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | li ming ye ya you xian gong si CN (CHINA) | 1494515 | 1494515 |
| China | LH |  | li ming ye ya you xian gong si CN (CHINA) | 1490540 | 1490540 |
| China | LH |  | li ming ye ya you xian gong si CN (CHINA) | 1486952 | 1486952 |
| China | LH |  | li ming ye ya you xian gong si CN (CHINA) | 1486958 | 1486958 |
| China | LH |  | li ming ye ya you xian gong si CN (CHINA) | 1499117 | 1499117 |
| China | LH |  | e zhou shi si liao chang CN (CHINA) | 1555129 | 1555129 |
| China | LH |  | FRANCE DAIKEE HIGHHOLE GARMENT INT'L GROUP LIMITED CN (CHINA) | 1469217 | 1469217 |

| Identifier | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | da lian long hua mu ye you xian gong si<br>CN (CHINA) | 1449783 | 1449783 |
| China | LH |  | ying lian si liao (liao ning )you xian gong si<br>CN (CHINA) | 1478996 | 1478996 |
| China | LH |  | zuo zhi he 44062366030242I<br>CN (CHINA) | 1441144 | 1441144 |
| China | LH |  | guang dong lian he bu xiu gang qi ye you xian gong si<br>CN (CHINA) | 1440884 | 1440884 |
| China | LH |  | he wei feng<br>CN (CHINA) | 1440656 | 1440656 |
| China | LH |  | fu jian sheng jin jiang shi long hu lian hua qi che xiu pei you xian gong si<br>CN (CHINA) | 1409446 | 1409446 |
| China | LH |  | zi bo hua lu gong shui she bei you xian gong si<br>CN (CHINA) | 1522940 | 1522940 |
| China | LH |  | cheng de gao zhong ya fa men guan jian you xian gong si<br>CN (CHINA) | 1391178 | 1391178 |

| Brand... | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH | | nan jing fang zhi pin jin chu kou gu fen you xian gong si CN (CHINA) | 1389990 | 1389990 |
| China | LH | | shen yang shi dong ling qu huai long zhen zhi chang CN (CHINA) | 1376881 | 1376881 |
| China | LH | | pu yang lian hua da jiu dian you xian gong si CN (CHINA) | 1362227 | 1362227 |
| China | LH | | pu yang lian hua da jiu dian you xian gong si CN (CHINA) | 1362227 | 1362227 |
| China | LH | | pu yang lian hua da jiu dian you xian gong si CN (CHINA) | 1362227 | 1362227 |
| China | LH | | chang shu shi lian hua ni hong deng guang gao zhuang shi you xian ze ren gong si CN (CHINA) | 1357328 | 1357328 |
| China | LH | | shan tou shi cheng hai qu long hua shi pin chang you xian gong si CN (CHINA) | 1359071 | 1359071 |
| China | LH | | zhang jia gang shi bao feng su jiao bao zhuang you xian gong si CN (CHINA) | 1372928 | 1372928 |

| Database | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | bei jing shi chao yang qu shuang qiao ji guang yi liao qi xie chang CN (CHINA) | 1342074 | 1342074 |
| China | LH |  | wu jiang shi lian hong te zhong bo li gang you xian gong si CN (CHINA) | 1334458 | 1334458 |
| China | LH |  | luo yang xiao da huo sai huan you xian gong si CN (CHINA) | 1309574 | 1309574 |
| China | LH |  | gan yu xian jin da dian li xu mu yang zhi you xian gong si CN (CHINA) | 1317238 | 1317238 |
| China | LH |  | shan tou shi long hui di tan chang CN (CHINA) | 1327870 | 1327870 |
| China | LH |  | ha er bin lian huan shi ye gong si CN (CHINA) | 1289391 | 1289391 |
| China | LH |  | guang zhou shi fan yu li hua fang zhi shi ye you xian gong si CN (CHINA) | 1320617 | 1320617 |
| China | LH |  | shang hai lian hua he xian gu fen you xian gong si CN (CHINA) | 1273166 | 1273166 |

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
| --- | --- | --- | --- | --- | --- |
| China | LH |  | shang hai lian hua he xian gu fen you xian gong si CN (CHINA) | 1303215 | 1303215 |
| China | LH |  | shang hai lian hua he xian gu fen you xian gong si CN (CHINA) | 1272517 | 1272517 |
| China | LH |  | yan tai shi lai shan qu li hua zhi chang CN (CHINA) | 1270981 | 1270981 |
| China | LH |  | cheng de gao zhong ya fa men guan jian you xian gong si CN (CHINA) | 1235538 | 1235538 |
| China | LH |  | shen zhen shi bao an lian hua shi ye you xian gong si CN (CHINA) | 1246915 | 1246915 |
| China | LH |  | er yuan xian liang shi ju liang you jia gong chang CN (CHINA) | 1253148 | 1253148 |
| China | LH |  | bei jing shi li hong zi yuan huan jing ke ji kai fa gong si CN (CHINA) | 1218197 | 1218197 |

| Trademark | | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | tai an shi long hua zhi mian shi gao ban chang CN (CHINA) | 1204100 | 1204100 |
| China | LH |  | yan tai hai le lu you fa zhan you xian gong si CN (CHINA) | 1183846 | 1183846 |
| China | LH |  | xu zhou lu he shi pin you xian gong si CN (CHINA) | 1187093 | 1187093 |
| China | LH |  | hu nan ao hua pi jiu you xian gong si CN (CHINA) | 1187328 | 1187328 |
| China | LH |  | shan tou shi ri jian jia ju gong si CN (CHINA) | 1173378 | 1173378 |
| China | LH |  | yan tai li hua shi ye gong si CN (CHINA) | 1155768 | 1155768 |
| China | LH |  | yan tai li hua shi ye gong si CN (CHINA) | 1155768 | 1155768 |
| China | LH |  | yan tai li hua shi ye gong si CN (CHINA) | 1155768 | 1155768 |

| Database | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | shang hai li hao shi ye gong si CN (CHINA) | 1167934 | 1167934 |
| China | LH |  | wen zhou shi li hua si liao you xian gong si CN (CHINA) | 1145691 | 1145691 |
| China | LH |  | ji nan shi chang qing xian lin bai nuan tong she bei chang CN (CHINA) | 1121632 | 1121632 |
| China | LH |  | shang hai gong hu yin shi fu wu gong si CN (CHINA) | 1103054 | 1103054 |
| China | LH |  | qing dao lin he shi pin you xian gong si CN (CHINA) | 1108956 | 1108956 |
| China | LH |  | bao ding shi bai yun zao zhi you xian gong si CN (CHINA) | 1126216 | 1126216 |
| China | LH |  | guang zhou shi fan yu li hua fang zhi shi ye you xian gong si CN (CHINA) | 1126379 | 1126379 |
| China | LH |  | fu ling shi niang zao gong ye gong si CN (CHINA) | 1092480 | 1092480 |

| Database | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | shang hai da xue he li dian zi she bei chang CN (CHINA) | 1090617 | 1090617 |
| China | LH |  | tian jin shi ling hai gong mao zong gong si CN (CHINA) | 1078766 | 1078766 |
| China | LH |  | jian ye zhu zhai ji tuan  (zhong guo )  you xian gong si CN (CHINA) | 1109457 | 1109457 |
| China | LH |  | guang zhou shi bai yun lu heng xie chang CN (CHINA) | 1089401 | 1089401 |
| China | LH |  | xia men zhong you lu hang you qi you xian gong si CN (CHINA) | 1115446 | 1115446 |
| China | LH |  | chang tai xian xin long hua ru ye you xian gong si CN (CHINA) | 1066999 | 1066999 |
| China | LH |  | guang zhou shi sen ye fa zhan you xian gong si CN (CHINA) | 1070173 | 1070173 |
| China | LH |  | zhong shan shi xiao lan yong ning yong jiu zong he chang CN (CHINA) | 1078653 | 1078653 |

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | yang xian zhong zi gong si CN (CHINA) | 1054883 | 1054883 |
| China | LH |  | xi an shi lu huan hua gong ji shu yan jiu suo CN (CHINA) | 1035192 | 1035192 |
| China | LH |  | shang hai lan hua zhi qiu you xian gong si CN (CHINA) | 1063932 | 1063932 |
| China | LH |  | cheng de li hua jian cai gu fen you xian gong si CN (CHINA) | 1079788 | 1079788 |
| China | LH |  | shang hai hui long hua gong gong si CN (CHINA) | 1062109 | 1062109 |
| China | LH |  | jiang su xiong feng ji che you xian gong si CN (CHINA) | 1048771 | 1048771 |
| China | LH |  | jin hua xian nong ji zhi zao chang CN (CHINA) | 1075891 | 1075891 |

| Database | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | hang zhou li hua mao yi gong si CN (CHINA) | 1011239 | 1011239 |
| China | LH |  | hu bei long hua bao jian pin you xian gong si CN (CHINA) | 1026546 | 1026546 |
| China | LH |  | shang hai lian hua he xian gu fen you xian gong si CN (CHINA) | 1057723 | 1057723 |
| China | LH |  | cheng de li hua jian cai gu fen you xian gong si CN (CHINA) | 1039325 | 1039325 |
| China | LH |  | nan jing hong li pi xie chang CN (CHINA) | 1021586 | 1021586 |
| China | LH |  | hai nan lin heng yao ye you xian gong si CN (CHINA) | 1002835 | 1002835 |
| China | LH |  | shan xi sheng chang zhi shi hui min hua xue chang CN (CHINA) | 990542 | 990542 |
| China | LH |  | liao yang hui feng lu fen chang CN (CHINA) | 983181 | 983181 |

| Details | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | yu huan xian li hua gong yi chang CN (CHINA) | 974409 | 974409 |
| China | LH |  | hu lu dao shi ling he gang dian you xian gong si CN (CHINA) | 976397 | 976397 |
| China | LH |  | shen zhen li hong shi zhuang she ji you xian gong si CN (CHINA) | 1003587 | 1003587 |
| China | LH |  | shang yu shi long hua san ye yu ju you xian gong si CN (CHINA) | 928191 | 928191 |
| China | LH |  | cang nan xian liang hua su feng cai liao gong si CN (CHINA) | 978367 | 978367 |
| China | LH |  | wu ji dong wu dan bai you xian ze ren gong si CN (CHINA) | 922601 | 922601 |
| China | LH | No Image | wei hai hua long su jiao zhi pin you xian gong si CN (CHINA) | 901959 | 901959 |
| China | LH |  | xia men li hong gu fen you xian gong si CN (CHINA) | 865342 | 865342 |
| China | LH |  | su zhou shi wu xian dian yuan jian shi chang CN (CHINA) | 856557 | 856557 |

| Country | Trademark | Image | Owner | Registration Number | Application Number |
|---------|-----------|-------|-------|---------------------|--------------------|
| China | LH | | ba xian xi peng li hua lu bo bao zhuang cai liao chang<br>CN (CHINA) | 856445 | 856445 |
| China | LH | | shang hai yi yao (ji tuan )you xian gong si<br>CN (CHINA) | 834241 | 834241 |
| China | LH | | dan yang shi huang liang shi ye you xian gong si<br>CN (CHINA) | 832787 | 832787 |
| China | LH | | wen zhou long hua yi qi yi biao you xian gong si<br>CN (CHINA) | 832369 | 832369 |
| China | LH | | si ping shi gu jia zi liang ku<br>CN (CHINA) | 793016 | 793016 |
| China | LH | | yang jiang shi nan yang fu zhuang you xian gong si<br>CN (CHINA) | 791789 | 791789 |
| China | LH | | shang hai li hui shi ye gong si<br>CN (CHINA) | 787489 | 787489 |

| Database | Trademark | Image | Owner | Registration Number | Application Number |
|----------|-----------|-------|-------|---------------------|--------------------|
| China | LH |  | xia men xia hong tong xin qi cai you xian gong si CN (CHINA) | 760696 | 760696 |
| China | LH |  | wu xi shi liang xi fan dian CN (CHINA) | 776884 | 776884 |
| China | LH |  | shang hai lang hua xin xi you xian gong si CN (CHINA) | 776861 | 776861 |
| China | LH |  | guang zhou shi yue xiu qu liu hua ge can guan CN (CHINA) | 777880 | 777880 |
| China | LH |  | wu xi shi liang xi fan dian CN (CHINA) | 776884 | 776884 |
| China | LH |  | shang hai lian hua he xian gu fen you xian gong si CN (CHINA) | 739134 | 739134 |
| China | LH |  | shang hai jiang hua chuan bo gong cheng you xian gong si CN (CHINA) | 667569 | 667569 |
| China | LH |  | wen zhou shi jiu jiu dian zi dian qi you xian gong si CN (CHINA) | 646452 | 646452 |

| Database | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | he nan long hua fang zhi qi cai you xian gong si CN (CHINA) | 621495 | 621495 |
| China | LH |  | zhong shan shi lian hua sheng hua zhi pin chang CN (CHINA) | 583352 | 583352 |
| China | LH |  | guang dong sheng shao guan shi dian ji chang you xian ze ren gong si CN (CHINA) | 571985 | 571985 |
| China | LH |  | wen zhou shi lu cheng han jie ji ju chang CN (CHINA) | 542632 | 542632 |
| China | LH |  | li zhong xiao 210121193610112713 CN (CHINA) | 530161 | 530161 |
| China | LH |  | zhong shan shi li hang chuan bo ji xie chang CN (CHINA) | 512530 | 512530 |
| China | LH |  | le ting xian lu he xiang leng dong chang CN (CHINA) | 509707 | 509707 |
| China | LH |  | jin zhou shi guan lu pei jian chang CN (CHINA) | 233833 | 233833 |
| China | LH |  | wu han bo da ke ji ji tuan sui zhou bi lei qi you xian gong si CN (CHINA) | 209048 | 209048 |

| Jurisdiction | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| China | LH |  | zhang wu liu he shui ni chang CN (CHINA) | 172558 | 172558 |
| China | LH |  | liao yang shui biao chang CN (CHINA) | 170519 | 170519 |
| China | LH |  | chang zhou li hua kuai can ji tuan you xian gong si CN (CHINA) | 1276550 | 1276550 |
| Japan | LH |  | NAGANO PREFECTURE PHARMACEUTICAL K.K. KISO NAGANO KEN JP (JAPAN) | 5002482 | 2006-017939 |
| Japan | LH |  | K.K. AIWA OTA TOKYO TO JP (JAPAN) | 4902166 | 2005-005476 |
| Japan | LH |  | INTER-MENT K.K. SHIBUYA TOKYO TO JP (JAPAN) | 4841149 | 2004-064974 |
| Japan | LH |  | K.K. ITOKIN HEAD OFFICE OSAKA OSAKA FU JP (JAPAN) | 4608341 | 2001-107968 |
| Japan | LH |  | K.K. ITOKIN HEAD OFFICE OSAKA OSAKA FU JP (JAPAN) | 4608340 | 2001-107967 |

| Database | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Japan | LH |  | K.K. ITOKIN HEAD OFFICE OSAKA OSAKA FU JP (JAPAN) | 4608342 | 2001-107969 |
| Japan | L & H | | LERNOUT & HAUSPIE SPEECH PRODUCTS N.V. BB (BELGIUM) | 4381251 | H11-017742 |
| Japan | L&H |  | K.K. REGAL CORP. ADACHI TOKYO JP (JAPAN) | 1779889 | S57-002973 |
| Japan | L&H |  | K.K. REGAL CORP. ADACHI TOKYO JP (JAPAN) | 1690540 | S57-002971 |
| Japan | L&H |  | K.K. REGAL CORP. ADACHI TOKYO JP (JAPAN) | 1865817 | S57-002982 |
| Japan | L&H |  | K.K. REGAL CORP. ADACHI TOKYO JP (JAPAN) | 1790865 | S57-002972 |
| Japan | L&H |  | K.K. REGAL CORP. ADACHI TOKYO JP (JAPAN) | 1779891 | S57-002978 |

| Country | Trademark | Image | Owner | Registration Number | Application Number |
|---|---|---|---|---|---|
| Japan | L&H | | K.K. REGAL CORP. ADACHI TOKYO JP (JAPAN) | 1721218 | S57-002980 |
| Japan | L&H | | K.K. REGAL CORP. ADACHI TOKYO JP (JAPAN) | 1757223 | S57-002977 |
| South Korea | LH | | KIM, HYUN JUN DONGJAKGU SEOUL KOREA KR (SOUTH KOREA) | 4004945310000 | 40-2000-0015140 |
| International Register | LH | | Léon Hatot SA (Léon Hatot AG) (Léon Hatot Ltd) Avenue de Beauregard 3 CH-2012 Auvernier CH (SWITZERLAND) | 892399 | |
| International Register | L&H | | Lernout & Hauspie Speech Products N.V. 50, Flanders Language Valley, IEPER B-8900, BE (BELGIUM) | 708794 | |
| International Register | LH | | ANTONIO LUJAN CABEZOS 326, calle Navas de Tolosa, E-08 027 BARCELONA ES (SPAIN) | 542334 | |
| International Register | LH | | Salzgitter Flachstahl GmbH Eisenhüttenstrasse 99 Salzgitter 38239 DE (GERMANY) | | 30751295906 |
| International Register | LH | | LEYBOLD AKTIENGESELLSCHAFT 498, Bonner Strasse, D-5000 KÖLN 51 DE (GERMANY) | R 352149 | |

# EXHIBIT 4

------ Original Message ------
**Received:** 10:40 PM AST, 12/05/2007
**From:** "Lisa Demetrius" <ldemtrius@ryanidirect.com>
**To:** <dns-admin@fma.net>
**Subject:** www.lh.com

To Whom It May Concern:

I write you on behalf of my client, Lufthansa German Airlines and understand through our intelligence that Future Media Architects Inc. is the owner of www.lh.com

Lufthansa is highly engaged on the web and interested in acquiring the above url from you.

If someone could provide me with further information to open up this dialogue, I'd appreciate it.

Please contact me at 203 210.3102 or ldemetrius@ryanidirect.com

I look forward to hearing from you-

Regards,

Lisa A. Demetrius

Senior Project Manager

Ryan iDirect

ldemetrius@ryanidirect.com

w) 203 210.3102

c) 203 232-1716

------ Original Message ------
**Received:** 09:54 PM AST, 09/04/2007
**From:** jenny.s12345@gmail.com <jenny.s12345@gmail.com>
**To:** dns-admin@fma.net
**Subject:** Serious Interest for your Domain, lh.com.

Hello,

A friend of mine noticed that you guys aren't doing anything with the domain name lh.com, and wanted me to contact you guys about how much you wanted for it.

She's asked me to contact a few different domains to make a little personal site, so if you can get back to me ASAP it would be very much appreciated!Thanks!

Cheers

Jenny

------ Original Message ------
**Received:** 10:22 PM AST, 04/07/2007
**From:** "XF.com Admin" <admin@xf.com>
**To:** <1@1tv.tv>
**Subject:** LH.com domain


**LH.com isn't being used.**
**would you sell it?**
**if so i have a use for it.**
**thanks**
**aron**

------ Original Message ------
**Received:** 09:37 PM AST, 03/30/2007
**From:** "Nicole Doueal" <nicole.doueal@googlemail.com>
**To:** 1@1tv.tv
**Subject:** LH.COM

Dear Sir,

I am writing with reference to the above domain as I am interested in acquiring it if at all possible.

I would be obliged if you could provide me with further information on its current status and whether it is available for purchase?

With thanks and kind regards,
Nicole

------ Original Message ------
**Received:** 01:43 PM AST, 03/19/2008
**From:** binhphuong@doctor.com
**To:** verified12@fma.com
**Subject:** Contact form from www.fma.com

Hi There,
The following information has just been submitted through the form on your website:

redirect: thankyou.php

name: Phuong

company: LH Co., Ltd

phone:

secnum: 1027

comments: I'd like to buy the domain lh.com
Please offer me the price
Thanks.

------ Original Message ------
**Received:** 03:31 AM AST, 11/16/2007
**From:** "borcky3@gmail.com" <borcky3@gmail.com>
**To:** dns-admin@fma.net
**Subject:** LH.com

Hi,

I wanted to know if you would be interested in selling lh.com.

Regards,

Lonnie

borcky3@gmail.com

------ Original Message ------
**Received:** 09:20 PM AST, 11/11/2007
**From:** "Andy Booth" <greenlight62@gmail.com>
**To:** dns-admin@fma.net
**Subject:** Re:LH.COM

Hello there,

I am writing to inquire into the availability of your domain lh.com

If it is available, I am prepared to pay the sum of $125,000 for ownership of the domain.

This is a serious offer, if you are not responsible for making the decision, please forward this e-mail to the correct point of contact.

I can make the payment by bank wire, but usually prefer to use Escrow.com as an intermediary for mutual security. If you are adverse to this for whatever reason, we could discuss alternatives. I'd also be willing to set up mail forwarding for 3 months should you require it, affording you time to inform your contacts of the change.

I'd appreciate it if you could get back to me on your decision either way. I want to reassure you that the transfer procedure is extremely simple, and I'd be happy to guide you through it every step of the way. It is a very efficient procedure and will not use up much of your time.

Thank you for your attention and it would be great to hear back from you.

Regards,

Andy

------ Original Message ------
**Received:** 09:35 PM AST, 06/29/2007
**From:** "John E. Turner" <jturner@bodnerturner.com>
**To:** <dns-admin@fma.net>
**Subject:** Domain: LH.com

To Whom It May Concern:

I am interested in purchasing the domain LH.com. Would you consider selling it?

Regards,

John E. Turner

614-207-0611

------ Original Message ------
**Received:** 02:34 PM AST, 09/06/2007
**From:** "Jim Jameson" <jamesajameson@gmail.com>
**To:** <1@1tv.tv>
**Subject:** Question about lh.com?

Hello,

I was wondering if lh.com is available?

Jim

------ Original Message ------
**Received:** 05:59 AM AST, 09/30/2007
**From:** "Syndesi Technologies" <info@syndesi.com>
**To:** 1@1tv.tv, dns-admin@fma.net
**Subject:** Offer to buy LH.com

Dear Future Media Architects,
We are interested in buying, **LH.com.** Is it for sale? We noticed that it is not being used and hope you
will be interested in selling it to us so we can put it to good use.
Our company can pay within **48 hours** using Escrow.com to ensure a fast and secure transaction for
you.
We are considering other domains, so please advise ASAP whether you would be interested in selling us
your domain. If you are not interested in selling it, please let us know as well so that we do not waste
your time further. Either way, thank you in advance for your time and consideration.
Best Regards,
John Walsh
Syndesi Technologies

------ Original Message ------
**Received:** 12:54 PM AST, 09/18/2007
**From:** Kevin Burch <cawanga@yahoo.com>
**To:** dns-admin@fma.net
**Subject:** Regarding domain LH.com

I am interested in buying your domain lh.com. We can offer $10,000 and pay all escrow fees at escrow.com.

Please let us know if you are interested.

Thank you.

George T Burch

---

Don't let your dream ride pass you by. Make it a reality with Yahoo! Autos.
http://autos.yahoo.com/index.html

------- Original Message ------
**Received:** 11:51 PM AST, 11/29/2007
**From:** jsaunders@lobh.com
**To:** dns-admin@fma.net
**Subject:** Our company is interested in acquiring your domain name lh.com


Dear Sir\Madam,
I am extremely interested in acquiring your domain name lh.com
for an online project that our company is working on.
LOBH.com is devoted to the development of websites, and online presences in a wide array of sectors.
We have previously worked with many companies, large and small.
We would be prepared to offer you $750USD for you to transfer ownership of your domain name over
to our company.
Please get back to us
Yours Sincerely,
Jeremy M. Saunders, Head of Development LOBH.com

------ Original Message ------
**Received:** 02:52 PM AST, 02/27/2008
**From:** "Alexander Schubert" <mailout-mr57@schubert.info>
**To:** <dns-admin@fma.net>
**Subject:** AW: [!! SPAM] RE: lh.com

Hello,
thats exactly what I answer when being approached. However, my customer is willing to compensate you with a 7-figure amount. With whom can I negotiate?
I have sent you a linkedin invitation!
Best,
Alexander

---

Alexander Schubert
Argentinische Allee 8a
14163 Berlin
Voice: +49(30)89090-474
Fax: +49(30)89090-475
Mobile: +49(172)85 86 87 8
eMail: mailout-mr57@schubert.info
UID: DE220434766

---

**Von:** Future Media Architects Inc [mailto:dns-admin@fma.net]
**Gesendet:** Dienstag, 26. Februar 2008 21:42
**An:** mailout-mr57@schubert.info
**Betreff:** [!! SPAM] RE: lh.com

*Dear Sir/ Madam,*

**To individuals and entities interested in purchasing a domain name from FMA, we regret to advise you that pursuant to the Company's Policy and Strategic Planning, all domain names owned by Future Media Architects, Inc. are not for sale at this time. We do not anticipate this policy changing in the near future.**

Regards,

---

Thunayan Khalid AL-Ghanim
Founder/CEO FMA

**Future Media Architects, Inc.**
**http://www.fma.com**

==================================

*Notice to Recipient: This e-mail contains confidential, proprietary and/or Registry Sensitive information intended solely for the recipient and, thus may not be retransmitted, reproduced or disclosed without the prior written consent of Future Media Architects, Inc. (FMA.COM). If you have received this e-mail message in error, please notify the sender immediately by telephone or reply e-mail and destroy the original message without making a copy. Thank you.*

# EXHIBIT 5

------ Original Message ------
**Received:** 10:40 PM AST, 12/05/2007
**From:** "Lisa Demetrius" <ldemtrius@ryanidirect.com>
**To:** <dns-admin@fma.net>
**Subject:** www.lh.com

To Whom It May Concern:

I write you on behalf of my client, Lufthansa German Airlines and understand through our intelligence that Future Media Architects Inc. is the owner of www.lh.com

Lufthansa is highly engaged on the web and interested in acquiring the above url from you.

If someone could provide me with further information to open up this dialogue, I'd appreciate it.

Please contact me at 203 210.3102 or ldemetrius@ryanidirect.com

I look forward to hearing from you-

Regards,

Lisa A. Demetrius

Senior Project Manager

Ryan iDirect

ldemetrius@ryanidirect.com

w) 203 210.3102

c) 203 232-1716

EXHIBIT 6

LGTHRTNS ... Lightheartedness (ABBR)
LGTHRTY ... Lightheartedly (ABBR)
LGTHS....... Lighthouse (ABBR)
LGTHT......... Lengthiest (ABBR)
LGTHWS ... Lengthwise (ABBR)
LGTHY........ Lengthy (ABBR)
LGTI.......... Lower Genital Tract Infection [Medicine] (DMAA)
LGTIC......... Logistic (ABBR)
LGTICL........ Logistical (ABBR)
LGTK.......... Logitek, Inc. (SAUO)
LGTL........... Kastel [Greece] [ICAO location identifier] (ICLI)
LGTMDD ...... Lightminded (ABBR)
LGTMDY ...... Lightmindedly (ABBR)
LGTN.......... Legation (ABBR)
LGTN.......... Lighten (ABBR)
LG TN........ Long Ton [2240 pounds] (WDAA)
LGTNG........ Lightning (ABBR)
LGTO.......... Legato (ABBR)
LGTO.......... Legato Systems [NASDAQ symbol] (TTSB)
LGTO.......... Legato Systems, Inc. [NASDAQ symbol] (SAG)
LGTP.......... Tripolis [Greece] [ICAO location identifier] (ICLI)
LGTPB........ Local Government Town Planners' Board [Queensland, Australia]
LG TPR....... Long Taper (WDAA)
LGTR.......... Long's Transfer and Storage [Common carrier symbol]
LGTR.......... Ligature (ABBR)
LGTR.......... Lightener (ABBR)
LGTRD........ Ligatured (ABBR)
LGTRG........ Ligaturing (ABBR)
LGTS.......... Lights [Postal Service standard] (OPSA)
LGTS.......... Thessaloniki [Greece] [ICAO location identifier] (ICLI)
LGTT.......... Dekelsia/Tatoi [Greece] [ICAO location identifier] (ICLI)
LGTU.......... Liquid and Gas Transport [Intermodal shipping container symbol] (TVRC)
LGTUD........ Longitude (ABBR)
LGTUDL....... Longitudinal (ABBR)
LGTUDY....... Longitudinally (ABBR)
LGT UnR...... Low Group Transmitting Unit (SAUO)
LGTWT........ Lightweight (ABBR)
LGTY.......... Lightly (ABBR)
LGTY.......... Logility, Inc. [NASDAQ symbol] (NASC)
LGTYR........ Lightyear (ABBR)
LGU........... Ladies Golf Union
LGU........... Land-Grant University
LGU........... League (ABBR)
LGU........... Legume (ABBR)
LGU........... Local Glucose Utilization [Physiology]
LGU........... Local Government Union (SAUO)
LGU........... Local Government Unit (SAUO)
LGU........... Logan [Utah] [Airport symbol] (OAG)
LGU........... Logan, UT [Location identifier] [FAA] (FAAL)
L Guard...... Low Guardian [A publication] (DLA)
LGUD.......... Leagued (ABBR)
LGUG.......... Leaguing (ABBR)
LGUM.......... Legume, Inc. (SAUO)
LGUNU......... Leguminous (ABBR)
LGus.......... Local Government Units (SAUS)
LGV........... Large Goods Vehicle (SAUO)
LGV........... Large Granular Vesicle (OA)
LGV........... Long Goods Vehicle (SAUO)
LGV........... Lymphogranuloma Venereum [Medicine]
LGVA.......... Longview Air Freight [Common carrier symbol]
LGVC.......... Local Government Valuers' Committee [New South Wales, Australia]
LGVD.......... Large Group View Display (MCI)
LGVHD........ Lethal Graft-Versus-Host Disease [Medicine] (DMAA)
LGVMA........ Lesbian & Gay Veterinary Medical Association (EA)
LGVO.......... Voios [Greece] [ICAO location identifier] (ICLI)
LGVU.......... STMi [Intermodal shipping container symbol] (TVRC)
LGW........... Landing Gear Warning
LGW........... Laser-Guided Weapon (DOMA)
LGW........... London-Gatwick [England] [Airport symbol] (OAG)
LGW........... Longines-Wittnauer Watch Company (SAU)
LGW........... Love Games Won [Tennis]
LGW........... Luftverkegesselschaft Walter Gmbh [Germany] [ICAO designator] (FAAG)
LGW/CAS ..... Laser Guided Weapons in Close Air Support (SAUO)
LGWCM........ LASER-Guided Weapons Counter-Measure (PDAA)
LGWD.......... Large Group Wall Display (MCI)
LGWF.......... Libyan General Workers' Federation
LGWS.......... LASER-Guided Weapons Systems (IEEE)
LGWV.......... Long Wave (FAAG)
LGWX.......... Logic Works [NASDAQ symbol] (TTSB)
LGWX.......... Logic Works, Inc. [NASDAQ symbol] (SAG)
LGX........... Lovington, NM [Location identifier] [FAA] (FAAL)
LGX........... Lymphogranulomatosis X [Medicine] (DMAA)
LGY........... Lagunillas [Venezuela] [Airport symbol] (AD)
LGY........... Largely (ABBR)
LGY........... Legally [Telegraphy] (PCTE)
LGY........... Leggy (ABBR)
LGZ........... Legalize [Telegraphy] (PCTE)
LGZA.......... Zakinthos [Greece] [ICAO location identifier] (ICLI)
LH............ Deutsche Lufthansa AG [Germany] [ICAO designator] (OAG)
LH............ Laboratory Corp. Amer Hldgs Wrrt [NYSE symbol] (TTSB)
LH............ Laboratory Corp. of America Holdings [NYSE symbol] (SAG)
LH............ Labor Historians [Defunct] (EA)

LH............ Labor Hour [In contract work]
LH............ Laetolii Hominid
LH............ Lamphole (ABBR)
LH............ Langmuir-Hinshelwood Mechanism [Chemistry]
LH............ Lanuge Hair (MELL)
LH............ Laparoscopic Hemiorrhaphy [Medicine] (MELL)
LH............ Large Heavy Seeds [Botany]
LH............ Larval Heart
LH............ Las Hermanas [Later, LH-USA] (EA)
LH............ Last Half [of month] [Business term] (DS)
LH............ Last Harvest [An association] (EA)
LH............ Lebaron [Facetious name for Chrysler's 1993 sedans]
LH............ Leib Heiladic (BJA)
LH............ Latent Heat (IAA)
LH............ Lateral Hypothalamic [or Hypothalamus]
L-H........... Learned Helplessness [Psychology] (OSUL)
LH............ Learning Handicapped
L/H........... Learning How [An association] (EA)
LH............ Leasehold [Legal term] (DLA)
LH............ Left (WDAA)
LH............ Left Halfback [Soccer]
LH............ Left Hand
LH............ Left Hemisphere (DB)
LH............ Left Hind (EPVS)
LH............ Left Hyperphoria [Ophthalmology]
LH............ Legal Holiday (MHDW)
LH............ Legion d'Honneur [French decoration]
LH............ Lewisite-Mustard Gas Mix [for land mines] [Army symbol]
LH............ Lhasa [Linguistics] (EEL)
LH............ L. Hungerford [Record label] [Great Britain]
LH............ Liberty House (SAUO)
LH............ Licentiate of Hygiene (SAUO)
LH............ Lidocaine Hydrochloride [Medicine] (MELL)
LH............ Liechtenstein [MARC country of publication code] [Library of Congress] (LCCP)
LH............ Light-Harvesting (MEC)
LH............ Lighthawk [An association] (EA)
LH............ Light Helicopter [Military] (RDA)
LH............ Light Horse [Cavalry]
LH............ Lighthouse [Maps and charts]
LH............ Lightly Hinged [Philately]
LH............ Limited Hold
LH............ Linear Hybrid
LH............ Link Header (ACRL)
LH............ Lipid Hydrocarbon [Biochemistry]
LH............ Liquid Helium (IAA)
LH............ Liquid Hydrogen
LH............ Litter Hook
LH............ Little House (WDAA)
LH............ Load-High [Computer science] (PCM)
LH............ Local Horizontal
LH............ Locating Head [Engineering] (OA)
LH............ Loch's Horse [British military] (DMA)
LH............ Long Haul (ACAE)
LH............ Loop of Henle (MEC)
LH............ Lower Half
LH............ Lower Hemispherical (MCD)
LH............ Lower Hold [Shipping]
LH............ Low Head [Nuclear energy] (NRCH)
L/H........... Low-to-High (MDG)
LH............ Lues Hereditaria [Medicine]
LH............ Lufthansa (ABBR)
LH............ Lufthansa German Airlines [ICAO designator] (AD)
LH............ Luteinizing-Hormone [Also, ICSH, LSH] [Endocrinology]
LH............ Licensing Hours (ODA)
LH.WS........ Laboratory Corp. Amer Hldgs Wrrt [NYSE symbol] (TTSB)
LH2........... Liquid Hydrogen (NAKS)
LH2........... Liquid Hydrogen (NAKS)
LHA........... Amphibious Assault Carrier [or Ship] [Landing Helicopter Assault Ship] [Navy symbol]
LHA........... Ladies' Hermitage Association (EA)
LHA........... Laha [Language symbol] (ETLW)
LHA........... Lake Havasu City, AZ [Amtrak Bustline code]
LHA........... Landing Helicopter Assault
LHA........... Lanham Housing Act (DLA)
LHA........... Lateral Hypothalamic Area
LHA........... Lay Helpers' Association [British]
LHA........... Left Heart Assistance [Cardiology]
LHA........... Left Hepatic Artery [Medicine] (DAIA)
LHA........... Leisure & Hotel Appointments [Recruitment for the hotel, leisure and travel industries] [British]
LHA........... Lhasa [Tibet] [Seismograph station code, US Geological Survey] [Closed] (SEIS)
LHA........... Libertarian Humanist Association (EA)
LHA........... Licentiate of the Australian Institute of Hospital Administration (SAUO)
LHA........... Licentiate of the Institute of Health Service Administrators [British] (DBQ)
LHA........... Light Helicopter, Attack [Computer test vehicle]
LHA........... Lincoln Highway Association [Motoring history organization]
LHA........... Livestock Husbandry Adviser [Ministry of Agriculture, Fisheries, Food] [British]
LHA........... Local Health Authority [British]
LHA........... Local Highway Authority (SAUO)

| | |
|---|---|
| LHA | Local Hour Angle [Navigation] |
| LHA | Local Housing Authority |
| LHA | Lord High Admiral [British] |
| LHA | Louisiana Hospital Association (EARSL) |
| LHA | Lower-Half Assembly |
| LHA | Lower Hour Angle [Navigation] |
| LHA | Lutheran Hospital Association of America (EA) |
| LHA | McNeese State University, Lake Charles, LA [OCLC symbol] (OCLC) |
| LHAA | Budapest [Hungary] [ICAO location identifier] (ICL) |
| LHAAP | Longhorn Army Ammunition Plant (AABC) |
| LHAD | Left Heart Assist Device (SAUS) |
| LHadr | Lance Havildar [Military] [British] |
| LHAL | Lethal (ABSR) |
| LHAMS | Local Hour Angle of Mean Sun |
| LHHS | Lutheran Hospitals and Homes Society of America (SAUO) |
| LHAR | London-Hamburg-Antwerp-Rotterdam (SAUO) |
| LHAR | London, Havre, Antwerp, Rouen [Shipping route] (ROG) |
| LHAR | London, Hull, Antwerp, or Rotterdam [Shipping route] |
| LHArl | Lotharlo (ABRS) |
| LHarC | Catahoula Parish Library, Harrisonburg, LA [Library symbol] [Library of Congress] (LCLS) |
| LHAS | Luteinizing Hormone Antiserum [Endocrinology] |
| LHASA | Logic and Heuristic Applied to Synthetic Analysis (VLIE) |
| LHasC | Saint Charles Parish Library, Hahnville, LA [Library symbol] [Library of Congress] (LCLS) |
| LHAT | League of Historic American Theatres (EA) |
| LHATS | Local Hour Angle of True Sun |
| LHAW | Liquid High Activity Waste [Nuclear energy] (NUCP) |
| LHAWS | Laser Homing and Warning System (SAUO) |
| LHB | Bachelor of Humane Letters (SAUO) |
| LHB | Bachelor of Humane Letters [or Bachelor of Literature or Bachelor of the More Humane Letters] |
| LHB | Bachelor of Literature (SAUO) |
| LHB | Bachelor of the More Humane Letters (SAUO) |
| LHB | Laboratory Hazards Bulletin [Royal Society of Chemistry]. [Information service or system] (IID) |
| LHB | Late Heavy Bombardment [Planetary history] |
| LHB | Lateral Habenular (Nucleus) [Neuroanatomy] |
| LHB | Left Halfback [Soccer] |
| LHB | Left-Handed Batter [Baseball term] (NDBD) |
| LHB | Line History Block (BAUI) |
| LHB | Linke Hofmann Busch GmbH [Indian Railway] [Germany] (TIR) |
| LHB | Long Head of Biceps [Medicine] (RAWO) |
| LHB | Lost Heartbeat [An attractive girl] [Slang] |
| LHBANA | Log House Builder's Association of North America (EA) |
| LHBMA | Let's Have Better Molinee Association [A mythical association] (EA) |
| LHBP | Budapest/Ferihegy [Hungary] [ICAO location identifier] (ICL) |
| LHBV | Left Heart Blood Volume [Medicine] (DB) |
| LHC | Arlington, TN [Location identifier] [FAA] (FAAL) |
| LHC | Heavy Salvage Ship [Navy symbol] (VNW) |
| LHC | Lakehead University [Thunder Bay] [Ontario] [Seismograph station code, US Geological Survey] (SEIS) |
| LHC | L & N Housing Corporation (SAUO) |
| LHC | Langerhans Cell Histiocytosis [Medicine] (EDAA) |
| LHC | Large Hadron Collider [Nuclear physics] (ECON) |
| LHC | Lease Housing Coordinator (SAUO) |
| LHC | Left-Hand Chain (MHDI) |
| LHC | Left-Hand Circular [Polarization] (IEEE) |
| LHC | Left Heart [Medicine] (DBA) |
| LHC | Left Hypochondrium [Medicine] |
| LHC | Light Harvesting Complex |
| LHC | Light Hydrocarbon [Organic chemistry] |
| LHC | Lignin-Hemicellulose-Cellulose [A complex found in plants] |
| LHC | Lined Hollow Charge |
| LHC | Liquid Hydrogen Container |
| LHC | LNH Real Estate Investment Trust (SPSG) |
| LHC | LNH REIT, Inc. [NYSE symbol] (SAG) |
| LHC | Local Health Councils [Scotland] (DAVI) |
| LHC | Local Host Computer (VLIE) |
| LHC | Log Homes Council (EA) |
| LHC | London Housing Consortium (SAUO) |
| LHC | Lord High Chancellor [British] |
| LHC | Loretto Heights College [Denver, CO] |
| LHC | Louis, Holland, Galaxy [Advertising agency] |
| LHC | Lovers of the Holy Cross Sisters (TOCO) |
| LHC | Lutheran Historical Conference (EA) |
| LHCA | Longshoremen's and Harbor Workers' Compensation Act (DLA) |
| LHCC | Budapest [Hungary] [ICAO location identifier] (ICL) |
| LHCBA | London and Home Counties Contract Bridge Association (SAUO) |
| LHCCBCI | London and Home Counties Conciliation Board of the Cinematograph Industry (SAUO) |
| LHCGAC | Lord High Commissioner to the General Assembly of the Church of Scotland (SAUO) |
| LHCIMA | Licentiate of the Hotel, Catering, and Institutional Management Association [British] (DBG) |
| LHCJEA | London and Home Counties Joint Electricity Authority (SAUO) |
| LHCN | Long Haul Communication Network (SAUO) |
| LHCP | Left-Hand Circularly Polarized [LASER waves] |
| LHCP | Less Hazardous Cigarette Program [Medicine] (EDAA) |
| LHCP | Light-Harvesting Chlorophyll A/B-Binding Protein (DB) |
| LHCPCR | Lapheld Computer Requirements Contract (SAUO) |
| LHCtl | Left-Hand Control (IAA) |
| LHCW | Lars Hoegh [Intermodal shipping container symbol] (TVRC) |
| LHCW | Louisville, Harrods Creek & Westport Railroad [Federal Railroad Administration identification code] |

| | |
|---|---|
| LHD | Amphibious Assault Ship [Navy designation] (POLM) |
| LHD | Anchorage, AK [Location identifier] [FAA] (FAAL) |
| LHD | Doctor of Humane Letters (DD) |
| LHD | Doctor of Humanities (DD) |
| LHD | Doctor of Letters (SAUO) |
| LHD | Doctor of Letters of Humanity (SAUO) |
| LHD | Doctor of Literature (DD) |
| LHD | Doctor of Polite Literature (SAUO) |
| LHD | Doctor of the Humanities (DD) |
| LHD | Doctor of the More Humane Letters (SAUO) |
| LHD | Lakehead University Library [UTLAS symbol] |
| LHD | Large Helical Device [Plasma physics] |
| LHD | Lateral Head Displacement [Sperm] [Medicine] (DMAA) |
| LHD | Left-Hand Drive [AEC] |
| LHD | Licentiate in Health, Dublin (ROG) |
| LHD | Light Heavy-Duty [Automotive engineering] |
| LHD | Litterarum Humaniorum Doctor [Doctor of Humane Letters] [Latin] |
| LHD | Load, Haul, Dump [Mining] |
| LHD | Local Health Department (SAUO) |
| LHD | Long Haired Domestic [Non-pedigree cat] (SPVS) |
| LHD | Multipurpose Amphibious Assault Ship |
| LHDA | Lesotho Highlands Development Authority (ECON) |
| LHDC | Debrecen [Hungary] [ICAO location identifier] (ICL) |
| LHDC | Lateral Homing Depth Charge |
| LHDDE | Light Heavy-Duty Diesel Engine [Motor vehicle specifications] |
| LHDDV | Light Heavy-Duty Diesel Vehicle (EPAT) |
| LHDLC | Logical High-Level Data Lead Control (SAUO) |
| LHDPE | Linear High-Density Polyethylenes (EDCT) |
| LHDR | Left-Hand Drive [AEC] |
| LHDS | LASER Hole Drilling System |
| LHE | Lagrange-Helmholtz Equation |
| LHE | Lahore [Pakistan] [Airport symbol] (OAG) |
| LHE | Lateral Humeral Epicondylalgia [Medicine] (MELL) |
| LHE | Lateral Humeral Epicondylitis [Medicine] (MELL) |
| LHe | Liquid Helium (NAKS) |
| LHE | Liquid Helium |
| LHEA | Laboratory for High Energy Astrophysics [Greenbelt, MD] [NASA] (GRD) |
| LHEAA | Low-Income Home Energy Assistance Act of 1981 (COE) |
| LHeb | Late Hebrew (ADWA) |
| L HEB | Late Hebrew (WDAA) |
| LHEB | Left-Hand Equipment Bay [Maps and charts] (KSC) |
| LHEF | Lesbian Herstory Educational Foundation (EA) |
| LHEG | Local Healthcare Executive Group (HCT) |
| LHeT | Liquid Helium Temperature (PDAA) |
| LHF | Labor Heritage Foundation (EA) |
| LHF | Lamp Heat Flux |
| LHF | Left Heart Failure [Medicine] |
| LHF | Lighthouse, Fixed [Maps and charts] (ROG) |
| LHF | List Handling Facility |
| LHF | Long Hood Forward [Indian Railway] (TIR) |
| LHF | Lung Hageman Factor Activator [Medicine] (DMAA) |
| LHFC | Lions Handler Fan Club (EA) |
| LHFCS | Long Haul Fuel Conservation System |
| LHFEB | Left-Hand Forward Equipment Bay [Maps and charts] (KSC) |
| LHFL | Lighthouse, Floating [Maps and charts] (ROG) |
| LHFS | Ligand Hyperfine Structure |
| LH-FSH | Luteinizing Hormone-Follicle-Stimulating Hormones [Medicine] (MTAA) |
| LHFT | Light Helicopter Fireteam [Navy] (NVT) |
| LHFX | Lehigh Heavy Forge [Private rail car owner code] |
| LHG | Left Hand Grip (DMAA) |
| LHG | Library History Group |
| LHG | Licentiate of the Institute of Heraldic and Genealogical Studies [British] (DBG) |
| LHG | Live Hope [Telegraphy] (PCTE) |
| LHG | Local Hemolysis in Gel (PDAA) |
| LHGR | Linear Heat Generation Rate [Nuclear energy] (NRCH) |
| LHGX | Grifting Tank Car Line [Private rail car owner code] |
| LHH | League of Home Help [Australia] [An association] |
| LHH | League of the Helping Hand (SAUO) |
| LHH | Left-Hand Head |
| LHH | Left Homonymous Hemianopsia [Medicine] (EDAA) |
| LHH | Lower Hybrid Resonance Heating (MCD) |
| LHHS | Lutheran Hospitals and Homes Society of America (EA) |
| LHHW | Langmuir-Hinshelwood-Hougen-Watson Rate Equation [Chemical kinetics] |
| LHI | Fort Lauderdale, FL [Location identifier] [FAA] (FAAL) |
| LHI | Leadership Housing, Incorporated (SAUO) |
| LHI | Leasing for Health and Industrie GmbH (EFIS) |
| LHI | Lefthanders International (EA) |
| LHI | Leigh Instruments Ltd. [Toronto Stock Exchange symbol] |
| LHI | Library of the Hoover Institution (SAUO) |
| LHI | Lighthouse, Intermittent [Maps and charts] (ROG) |
| LHI | Lipid Hydrocarbon Inclusions [Biochemistry] (DAVI) |
| LHI | Louisiana Historical Society, New Orleans, LA [Library symbol] [Library of Congress] (LCLS) |
| LHIA | Logistics Horizontal Integration Analysis (SAUO) |
| LHID | Logical Hardware Interface Description [Computer science] |
| LHIMA | Louisiana Health Information Management Association (EARSL) |
| LHITA | Long Haul Information Transfer Architecture (SAUO) |
| LHL | Fort Lauderdale (SAUS) |
| LHL | Left Hemisphere Lesion [Neurology] (DAVI) |
| LHL | Left Hepatic Lobe [Anatomy] |
| LHL | Leigh Instruments Limited (SAUO) |

LHL .......... Line and Half Line [*Illustration*] (DGA)
LHL .......... Long Haul Link (VLJE)
LHL .......... Long Head Leading [*Indian Railway*] (TIR)
LHLW ........ Liquid High Level Waste [*Nuclear energy*] (NUCP)
LHM ......... Lake Helena [*Montana*] [*Seismograph station code, US Geological Survey*] [*Closed*] (SEIS)

LHM ......... Laser Hardened Materials (ACAE)
LHM ......... Laser-Hardened Materials (SAUS)
LHM ......... Left-Hand Circularly Polarized Mode (IAA)
LHM ......... Licensed Hotel Motel
LHM ......... Lisuride Hydrogen Maleate [*Pharmacology*]
LHM ......... Loop Handling Machine [*Nuclear energy*] (NRCH)
LHM ......... Lysurida Hydrogen Maleate [*Medicine*] (EDAA)
LHM ......... Master of Humane Letters [*or Master of the More Humane Letters*]
LHM ......... Master of the More Humane Letters (SAUO)
LHMC ........ London Hospital Medical College [*British*] (DI)
LHML ........ LASER HELLFIRE Missile Evaluation (MCD)
LHMEL ....... LASER-Hardened Materials Evaluation Laboratory
LHMM ........ Layman's Home Missionary Movement (EA)
LHMN ........ Lehman Cartage [*Common carrier symbol*]
LHMO ........ Local Hazard Mitigation Officer [*Department of Emergency Management*] (DEMM)

LHMP ........ Life Health Monitoring Program (BABM)
LHMU ........ Ladies' Home Mission Union [*British*] (BI)
LHn .......... Express-Oris International, Inc. [*ICAO designation*] (FAAC)
LHN ......... Lateral Hypothalamic Nucleus (STED)
LHN ......... Lillehammer [*Norway*] [*Seismograph station code, US Geological Survey*] (SEIS)

LHN ......... Load Half Name (VLJE)
LHN ......... Localized Hypertrophic Neuropathy [*Medicine*]
LHN ......... Long-Haul Network (RDA)
LHNCBC ...... Lister Hill National Center for Biomedical Communications [*National Library of Medicine*] [*Information service or system*] (IID)

LHNT ........ Lehn Trucking [*Common carrier symbol*]
LHO ......... LaSalle Hotel Properties [*NYSE symbol*] (SG)
LHO ......... Lanko Housing Organization [*Association*] (EA)
LHO ......... Local Head Office [*British*] (DCTA)
LHOB ........ Longworth House Office Building
LHoC ........ Clairborne Parish Library, Homer, LA [*Library symbol*] [*Library of Congress*] (LCLS)

LHOLD ....... Leasehold (ROG)
LHON ........ Leber's Hereditary Optic Neuropathy [*Ophthalmology*]
LHOR ........ Load Halfword with Offset Register (VLJE)
LHO ratio .... Library Holdings Ratio per Inhabitant
LHOTS ....... Long-Haul Optical Transmission Set [*Telecommunications*] (EECA)
LHooT ....... Terrebonne Parish Library, Houma, LA [*Library symbol*] [*Library of Congress*] (LCLS)

LHOX ........ Low- and High-Pressure Oxygen
LHP ......... Lakehead Pipe Line Partners Ltd. [*NYSE symbol*] (SPSG)
LHP ......... Lakehead Pipe Line Pipe L.P. [*NYSE symbol*] (TTSB)
LHP ......... Lamp of Hope Project [*An association*] (EA)
LHP ......... Larval Hemolymph Protein [*Entomology*]
LHP ......... Late Hyperpolarizing Potential [*Neurophysiology*]
LHP ......... Launcher Handling Procedure
LHP ......... Left Half Plane (IAA)
LHP ......... Left-Handed Pitcher [*Baseball*]
LHP ......... Left-Hand Page (DGA)
LHP ......... Left-Hand Page (WDMC)
LHP ......... Left-Hand Panel
LHP ......... Left Hemiparesis [*Medicine*] (MEDA)
LHP ......... Left Hemiplegia (STED)
LHP ......... Lehu [*Papua New Guinea*] [*Airport symbol*] (OAG)
LHPG ........ Light-Harvesting Chlorophyll Protein Complex [*Botany*]
LHPC ........ Lipomatous Hemangiopericytoma [*Medicine*] (PALK)
LHPG ........ LASER-Heated Pedestal Growth [*Crystal growing technology*]
LHPG ........ Liverpool HIV Pharmacology Group [*University of Liverpool*] [*United Kingdom*] (RGD)

LHPR ........ Laboratory for Human Performance Research [*Medicine*] (EDAA)
LHPS ........ Lead Hydrogen Purge System [*Nuclear energy*] (IEEE)
LHPT ........ LHP Transportation Services [*Common carrier symbol*]
LHPT ........ Localized Hydropneumothorax [*Medicine*] (MELL)
LHPZ ........ Lower Esophageal High-Pressure Zone [*Medicine*] (STED)
LHQ ......... Allied Land Headquarters [*World War II*]
LHQ ......... Lancaster, OH [*Location identifier*] [*FAA*] (FAAL)
LHQ ......... Life History Questionnaire [*Psychology*] (DAVI)
LHR ......... Launcher (ACAE)
LHR ......... Lawyers for Human Rights (SAFM)
LHR ......... Left-Hand Rule
LHR ......... [*The*] Lehigh & Hudson River Railway Co. [*Absorbed into Consolidated Rail Corp.*] [*AAR code*]
LHR ......... Leukocyte Histamine Release [*Test*]
LHR ......... Life History Recorder (ACAE)
LHR ......... Lighthouse, Revolving [*Maps and charts*] (ROG)
LHR ......... Liquid-Holding Recovery [*of bacterial cells*]
LHR ......... Load Halfword Register (VLJE)
LHR ......... London-Heathrow [*England*] [*Airport symbol*] (OAG)
LHR ......... Long-Term Heat Rate (PDAA)
LHR ......... Lower Hybrid Resonance
LHR ......... Low-Heat-Rejection Engine [*Mechanical engineering*] (RDA)
LHR ......... Low Heat Release [*Adiabatic engines*] [*Automotive engineering*]
LHR ......... Lumen Hour (ADA)
LHr ......... Lumen-Hour [*Unit quantity of light*] (SAUS)
LHRAA ....... Lutheran Human Relations Association of America (EA)
LHRBI ....... Luteinizing Hormone Receptor Binding Inhibitor [*Endocrinology*]
LHRE ........ Low Heat Rejection Engine [*Mechanical engineering*]

LHRF ........ Luteinizing Hormone-Releasing Factor [*Medicine*] (STED)
LH-RF ....... Luteinizing-Hormone Releasing Factor [*Also, GnRF, GnRH, LH-RH, LHRH/FSH-RH, LRF, LRH*] [*Endocrinology*]
LHRF ........ Luteotropin Hormone-Releasing Factor [*Medicine*] (STED)
LHRFDS ...... Large Heterogeneous Reference Fuel Design Study (SAUO)
LHRH ........ Left Hand, Right Hand (IAA)
LHRH ........ Luteinizing Hormone-Releasing Hormone [*Medicine*] (STED)
LHRH ........ Luteinizing-Hormone Releasing Hormone [*Also, GnRF, GnRH, LH-RF, LHRH/FSH-RH, LRF, LRH*] [*Endocrinology*]
LH-RH/FSH-RH.. Luteinizing-Hormone Releasing Hormone/Follicle-Stimulating Hormone Releasing Hormone- [*Also, GnRF, GnRH, LH-RF, RH, LRF, LRH*] [*Endocrinology*]
LHRR ........ Langhorn Railroad [*Federal Railroad Administration identification code*]
LHRR ........ Longhorn Railway [*Federal Railroad Administration identification code*]

LHRS ........ Life History Recorder Set [*or System*] (MCD)
LHRT ........ Library History Round Table [*American Library Association*]
LHS ......... Lafayette High School (SAUO)
LHS ......... Lake Hughes, CA [*Location identifier*] [*FAA*] (FAAL)
LHS ......... Lawrence Hall of Science
LHS ......... Layered Half Space
LHS ......... Left-Hand Side
LHS ......... Left-Hand Steering [*Automotive engineering*]
LHS ......... Left Hand Strain [*Medicine*]
LHS ......... Left Heel Strike (STED)
LHS ......... Liberty Hill [*South Carolina*] [*Seismograph station code, US Geological Survey*] (SEIS)

LHS ......... Library History Seminar
LHS ......... Lightweight Hydraulic System [*Navy aviation*]
LHS ......... Lima Haul Slicer [*Tire design*]
LHS ......... Load Handling System (SAUS)
LHS ......... Loop Handling System [*Nuclear energy*] (NRCH)
LHS ......... Lunar Horizon Sensor [*Aerospace*]
LHS ......... Lymphatic and Hematopoietic System (STED)
LHS ......... Southeastern Louisiana University, Hammond, LA [*Library symbol*] [*Library of Congress*] (LCLS)

LHSC ........ Lateral Horn of Spinal Cord [*Medicine*] (MELL)
LHSC ........ Left-Hand Side Console [*NASA*] (KSC)
LHSC ........ Liquid Hydrogen System Complex [*NASA*] (KSC)
LHSC ........ Lock Haven State College (SAUO)
LHSC ........ Luther Hospital Sentence Completions [*Nursing school test*]
LHSI ........ Low-Head Safety Injection [*Nuclear energy*] (NRCH)
LHSLG ....... Lincoln Health Sciences Library Group [*Library network*]
LHSP ........ Lamunt & Hauxple Speech Products [*NASDAQ symbol*] (SAG)
LHSP ........ Lamout & Hauxple Speech Pob [*NASDAQ symbol*] (TTSB)
LHSC ........ Left-Hand Side Stow Position [*NASA*] (KSC)
LHSV ........ Liquid Hourly Space Velocity [*Fluid dynamics*]
LHSX ........ Lake Hubbard Steam & Electric [*Federal Railroad Administration Identification code*]

LHT ......... Left Hypertropia [*Ophthalmology*]
LHT ......... Library Hi Tech [*Pierian Press, Inc.*] [*Information service or system*] [*Publication*] (IID)
LHT ......... Light (ABBR)
LHT ......... Lighthouse Tender
LHT ......... Line and Halftone [*Illustration*] (DGA)
LHT ......... Line-Haul Tractor (DOMA)
LHT ......... Long Holding Time (VLJE)
LHT ......... Lord High Treasurer [*British*]
LHT ......... Luboil Hydricrater [*Petroleum engineering*]
LHT ......... Lunar Hand Tool [*NASA*]
LHTD ........ Lighted (ABBR)
LHTEC ....... Light Helicopter Turbine Engine Co. [*US Army contractor*]
LHTEND ...... Lightened (ABBR)
LHTENG ...... Lightening (ABBR)
LHTF ........ Lincoln Heritage Trail Foundation (EA)
LHTG ........ Lighting (ABBR)
L-HTL ....... Left-Hand Thread
L-HTL ....... L-Histidinol [*Biochemistry*]
LHTL ........ Luxury Class Hotel (TRID)
LHTL ........ Luxury Hotel (TRID)
LHTN ........ Library Hi Tech News [*A publication*]
LHTNG ....... Lightning (ABBR)
LHTR ........ Lighter (ABBR)
LHTRST ...... Lighthouse Transmitter Receiver (IAA)
LHTST ....... Lightest (ABBR)
LHTX ........ Larsen Farms Hay Terminal [*Private rail car owner code*]
LHTY ........ Lightly (ABBR)
LHU ......... Lake Havasu City [*Arizona*] [*Airport symbol*] (OAG)
LHUS ........ Literary History of the United States (SAUO)
LH-USA ...... Las Hermanas-United States of America (EA)
LHUSA ....... Likud-Herut USA (EA)
LHV ......... Left Hepatic Vein [*Medicine*] (RAWC)
LHV ......... Light Horse Volunteers [*British military*] (DMA)
LHV ......... Liquid Hydrogen Vessel
LHV ......... Lock Haven [*Pennsylvania*] [*Airport symbol*] (AD)
LHV ......... Lock Haven, PA [*Location identifier*] [*FAA*] (FAAL)
LHV ......... Lower Heating Value (CARB)
LHV ......... Low Heat [*or Heating*] Value (MOD)
LHV ......... Luchtvaart Historische Vereniging [*Society of Aeronautical Histories*] [*Netherlands*] [*Defunct*] (EAIO)
LHW ......... Hinsville, GA [*Location identifier*] [*FAA*] (FAAL)
LHW ......... Lanzhou [*China*] [*Airport symbol*] (OAG)
LHW ......... Laser-Homing Weapon (SAUS)

| | |
|---|---|
| LHW | League of Hispanic Women (SAUD) |
| LHW | Lees-Hromas-Webb [Theory] |
| LHW | Left Half Word |
| LHW | Left Hand World [British] [An association] (DBA) |
| LHW | Lehman Brothers, Inc. [AMEX symbol] (SAG) |
| LHW | Length, Height, and Width [Automotive engineering] |
| LHW | Lower High-Water [Tides and currents] |
| LHWCA | Longshore and Harbor Workers' Compensation Act (AAGC) |
| LHWL | Lower High-Water Interval [Tides and currents] |
| LHWP | Lesotho Highlands Water Project (EDCN) |
| LHX | La Junta [Colorado] [Airport symbol] (AD) |
| LHX | La Junta, CO [Location identifier] [FAA] (FAAL) |
| LHX | Light Helicopter, Experimental [Army] (RDA) |
| LHX | Light Helicopters [Army] (RDA) |
| LHX | Lochiel Exploration Ltd. [Toronto Stock Exchange symbol] |
| LHY | Lancashire Hussars Yeomanry [British military] (DMA) |
| LHY | Lohame Herut Yisrael (BJA) |
| LH | Registered Hypnotist |
| LHY | Wilkes-Barre, PA [Location identifier] [FAA] (FAAL) |
| LI | Current License [Motor vehicle violation driver status code in state of North Dakota] (MVRD) |
| LI | Icelandic Medical Association (SAUD) |
| LI | Labeling Index [Measurement of cell labeling] |
| LI | Labindustries [Commercial firm] |
| LI | Labor Intensive (MHDW) |
| LI | Lactose Intolerance [Medicine] (MELL) |
| LI | Land Institute [An association] (EA) |
| LI | Landscape Institute [British] |
| LI | Langelier Index (EEVL) |
| LI | LAN Interface (SAUS) |
| LI | Large Intestine [Medicine] (DB) |
| LI | Laser Imager (ACAE) |
| LI | LASER Interferometry (AAEL) |
| LI | Laser Interrogator (SAUS) |
| LI | Laser Iridotomy [Medicine] (MELL) |
| LI | Late Iron [Age] (BJA) |
| LI | Launch Instructions (SAA) |
| LI | Lawn Institute (EA) |
| LI | (Laws of) Lipit-Ishtar (BJA) |
| LI | Leadership Institute (EA) |
| LI | Lead In (VLIE) |
| LI | Leakage of Information [British] [World War I] |
| LI | Learned Information [Database originator and marketer] (NITA) |
| LI | Leeward Islands (BARN) |
| LI | Leeward Islands Air Transport Ltd. (SAUD) |
| LI | Left In (VLIE) |
| LI | Left in Place [Telecommunications] (TEL) |
| LI | Legal Intelligencer [A publication] (IVLA) |
| LI | Legislative Instrument [Ghana] 1960- ] [A publication] (ILCA) |
| LI | Leitender Ingenieur [Chief Engineer] [German military - World War II] |
| LI | Length Indicator [Computer science] (TNIG) |
| LI | Leptospirosis Icterohemorrhagica [Medicine] (DB) |
| LI | Letter of Indemnity (DB) |
| LI | Letter of Intent (ACAE) |
| LI | Letter of Introduction (ADA) |
| LI | Level Indicator |
| LI | Liability [Insurance] |
| LI | Liberal International [World Liberal Union] [British] (EAIO) |
| LI | Liberia (ABBR) |
| LI | Libertarian International (EA) |
| LI | License Inquiry [Police] |
| LI | Licentiate of Instruction [or Licentiate Instructor] |
| LI | Liechtenstein [ANSI two-letter standard code] (CNC) |
| LI | Lifegain Institute (EA) |
| LI | Lifted Index (ABRMP) |
| LI | Lifting Index [Ergonometrics] |
| LI | Liga International (EA) |
| LI | Light Infantry |
| LI | Lightly Included [Colored gemstone grade] |
| LI | Lignin Institute (NTPA) |
| LI | Ligue Internationale de la Representation Commerciale [International League of Commercial Travelers and Agents - ILCTA] (EAIO) |
| LI | Lilac (ROG) |
| LI | Lilly Industries, Inc. [NYSE symbol] (SAG) |
| LI | Lilly Industries 'A' [NYSE symbol] (TISB) |
| LI | Lincoln's Inn [London] [One of the Inns of Court] |
| LI | Lindau [Bodensee] [German license plate city code] |
| LI | Linear Interpolator (IAA) |
| LI | Line Item (AABC) |
| LI | Lines per Vertical Inch (WDMC) |
| LI | Linguolncisal [Dentistry] |
| LI | Link (ADWA) |
| LI | Link |
| LI | Lions International [Later, LCI] (EA) |
| LI | Liquid Ionization [Spectrometric instrumentation] |
| LI | List Item (SAUS) |
| LI | Litchfield Institute (EA) |
| LI | Liter [Metric measure of volume] (MCD) |
| LI | Lithic [Soil biology] (DSUL) |
| LI | Lithium [Chemical element] |
| LI | Lithograph [or Lithography] (WDAA) |
| LI | Lithographer [Navy rating] |

| | |
|---|---|
| LI | Lithuanian [Linguistics] (IEL) |
| LI | Liver Infarct [Medicine] (MELL) |
| LI | Load Index [Tires] [Automotive engineering] |
| LI | Local Interneuron [Neuroanatomy] |
| LI | Local Intraconnect (SAUD) |
| LI | Location Identifier (IAA) |
| LI | Logistic Index (CAAL) |
| LI | Logistics Instructions [Military] |
| LI | Logian Institute (EA) |
| LI | Loitering with Intent [British] (DSUE) |
| LI | London International [Record label] [Great Britain, USA, etc.] |
| LI | Long Island |
| LI | [The] Long Island Rail Road Co. [AAR code] |
| LI | Long Island Rail Road Co. (ADA) |
| LI | Longitudinal Interval (ADA) |
| LI | Loop of Intestine |
| LI | Lot Indices |
| LI | Low Impulsiveness (MAE) |
| LI | Low Inertia [Automotive engineering] |
| LI | Low Intensity |
| LI | Lubrication Instructions [Marine Corps] |
| LI | Luminosity Index (IAA) |
| LI | Lues I [Primary syphilis] [Infectious diseases] (DAVI) |
| LI | Lukens, Inc. (ERS) |
| LI | Luteinization Inhibitor [Endocrinology] |
| LI | Lymphatic Cellular Infiltration [Oncology] |
| LI1 | Lithographer, First Class [Navy rating] |
| LI2 | Lithographer, Second Class [Navy rating] |
| LI3 | Lithographer, Third Class [Navy rating] |
| LIA | International Union of Life Insurance Agents |
| LIA | Label Information Area (CMD) |
| LIA | Land Improvement Agreement (SAUD) |
| LIA | Land Information and Analysis [Program] [Department of the Interior] |
| LIA | Land Information and Analysis office (SAUD) |
| LIA | Laser Industry [or Industries] Association (SAUD) |
| LIA | Laser Institute of America (EA) |
| LIA | Lead Industries Association [New York, NY] (EA) |
| LIA | Leasinggesellschaft fur Immobilien und Anlageguter (ERS) |
| LIA | Leather Industries of America (EA) |
| LIA | Lebanese International Airways |
| LIA | Leeward Islands Air Transport (1974) Ltd. [Antigua and Barbude] [ICAO designator] (FAAC) |
| LIA | Leukemia-Associated Inhibiting Activity [Medicine] |
| LIA | Leukemia Cell-Derived Inhibitory Activity [Hematology] (DAVI) |
| LIA | Level Indicating Alarm [Engineering] |
| LIA | Liability [Telegraphy] (POTE) |
| LIA | Liaison |
| LIA | Liberian International Airways (SAUD) |
| LIA | Licensing Industry Association [Later, ILMA] (EA) |
| LIA | Licentiate in Accountancy (DD) |
| LIA | Licentiate Institute of the Accountants and Auditors of Province of Quebec (SAUD) |
| LIA | Life Insurance Act [Australia] |
| LIA | Life Insurance Association [British] (DBA) |
| LIA | Lima [Ohio] [Airport symbol] (OAG) |
| LIA | Limited Intelligent Agent [Virtual reality technology] (PS) |
| LIA | Limiting Interval Availability |
| LIA | Linear Induction Accelerator (MCD) |
| LIA | Liposome Immunoassay [Clinical chemistry] |
| LIA | Lithographic Institute of Australia |
| LIA | Little Ice Age [Geoscience] |
| LIA | Liver Infusion Agar [Germination medium] |
| LIA | Livestock Improvement Association (SAUD) |
| LIA | Livestock Industry Act (SAUD) |
| LIA | Localized Induction Approximation [Mathematics] |
| LIA | Lock-In Amplifier (MAE) |
| LIA | Long Island Association (SAUD) |
| LIA | Loop Interface Address |
| LIA | Low-Impact Aerobics |
| LIA | Low Intensity Area (SAUD) |
| LIA | Luminescence Immunoassay [Clinical chemistry] |
| LIA | Lymphocyte-Induced Angiogenesis [Immunology] |
| LIA | Lysine Iron Agar [Microbiology] |
| LIAA | Library and Information Association of Australia (SAUD) |
| LIAA | Life Insurance Association of America [Later, ACLI] (EA) |
| LIAA | Louisiana Independent Administrators Association (SRA) |
| LIAB | Liability (TBD) |
| LIAB | Liability |
| LIAB | Life Insurance Adjustment Bureau [Defunct] (EA) |
| LIABT | Liability (ABBR) |
| LIAC | Legal Industry Advisory Council (EA) |
| LIAC | Liberian International American Corporation [New York] |
| LIAC | Light-Induced Absorbance Change |
| LIAC | Local Industry Advisory Committee [Civil defense] |
| LIADA | Liga Ibero-Americana de Astronomia [Ibero-American Astronomy League] (EAIO) |
| LIADA | Louisiana Independent Automobile Dealers Association (SRA) |
| LIAFI | Late Infantile Amaurotic Familial Idiocy [Medicine] (MAE) |
| LIAI | Licensing Industry Association International (EA) |
| LIAI | Love in Action International (EA) |
| LIALS | Long Island Airport Limousine Service (SAUD) |
| LIAMA | Life Insurance Agency Management Association [Later, LIMRA] |
| LIAR | Lexicon of Inconspicuously Ambiguous Recommendations [Term coined by Robert J. Thornton of Lehigh University] |

# EXHIBIT 7

## Hits Overview

| Hit No. | Query | Trademark | Database | Status | Class | Goods and Services | Owner Name |
|---|---|---|---|---|---|---|---|
| US-1 | Q1 | LH LAVISH HABITS | U.S. Federal | PENDING Intent to Use | 35 | (INT. CL. 35) ADVERTISING, MARKETING AND ... | LAVISH HABITS ENTERTAINMENT GROUP |
| US-2 | Q1 | FREDERICK DOUGLASS N·A·T·I·O·N·A·L H·I·S·T·O·R·I·C S·I·T·E | U.S. Federal | REGISTERED | 16 | (INT. CL. 16) PUBLICATIONS, NAMELY, BROCHURES, ... | U.S. DEPARTMENT OF THE INTERIOR NATIONAL PARK SERVICE |
| US-3 | Q1 | LH | U.S. Federal | PUBLISHED (PENDING) Intent to Use | 20 | (INT. CL. 20) WINDOW SHADES; WINDOW SHADES AND ... | LEWIS HYMAN, INC. |
| US-4 | Q1 | LH | U.S. Federal | PUBLISHED (PENDING) Intent to Use | 6 | (INT. CL. 6) METAL DOOR LOCKS; METAL DOOR LOCKS ... | LEWIS HYMAN, INC. |
| US-5 | Q1 | LH LI AND HONG | U.S. Federal | PUBLISHED (PENDING) Intent to Use | 19 | (INT. CL. 19) LUMBER; FLOOR BOARDS; WOOD-FIBER ... | YIYANG HAILHONG BAMBOO INDUSTRY CO., LTD |
| US-6 | Q1 | U S L H UNITED SECURITY LIFE AND HEALTH INSURANCE COMPANY | U.S. Federal | REGISTERED | 36 | (INT. CL. 36) ACCIDENT INSURANCE UNDERWRITING; ... | UNITED SECURITY LIFE AND HEALTH INSURANCE COMPANY |
| US-7 | Q1 | L H DOTTIE | U.S. Federal | REGISTERED | 6 17 | (INT. CL. 6) METAL HARDWARE, NAMELY NUTS, ... | KOBERT & COMPANY, INC. |
| US-8 | Q1 | LH LH LH LH | U.S. Federal | REGISTERED Section 66(a) (Madrid Protocol) - Filed Section 66(a) (Madrid Protocol) - Current International Priority Claimed Notice of First Refusal | 14 | (INT. CL. 14) JEWELRY, PRECIOUS STONES, ... | LéON HATOT SA (LéON HATOT AG) (LéON HATOT LTD) |

| Hit No. | Query | Trademark | Database | Status | Class | Goods and Services | Owner Name |
|---------|-------|-----------|----------|--------|-------|-------------------|------------|
| US-9 | Q1 | L.H. DOTTIE | U.S. Federal | REGISTERED | 6 17 | (INT. CL. 6) METAL HARDWARE, NAMELY NUTS, ... | KOBERT & COMPANY, INC. |
| US-10 | Q1 | LH LUMBERHEALTH USA | U.S. Federal | REGISTERED | 36 | (INT. CL. 36) INSURANCE SERVICES, NAMELY ... | FOX-EVERETT, INC. |
| US-11 | Q1 | LH DESIGNS | U.S. Federal | REGISTERED | 14 | (INT. CL. 14) BEADS FOR USE IN THE MANUFACTURE ... | ANCIENT MODERN ART, LLC |
| US-12 | Q1 | L&H WORKS | U.S. Federal | REGISTERED | 3 | (INT. CL. 3) SKIN CARE PREPARATIONS | HOLMES, LOTTIE |
| US-13 | Q1 | BOVIPURE LH | U.S. Federal | PUBLISHED (PENDING) Intent to Use | 5 | (INT. CL. 5) PHARMACEUTICAL DRUGS FOR ... | ASPENBIO PHARMA, INC. |
| US-14 | Q1 | EQUIPURE LH | U.S. Federal | PUBLISHED (PENDING) Intent to Use | 5 | (INT. CL. 5) PHARMACEUTICAL DRUGS FOR ... | ASPENBIO PHARMA, INC. |
| US-15 | Q1 | L H L | U.S. Federal | REGISTERED | 18 | (INT. CL. 18) HANDBAGS | MCCLAIN, JANECE LUND |
| US-16 | Q1 | LH | U.S. Federal | REGISTERED | 7 9 | (INT. CL. 7) PLASMA ARC CUTTING MACHINES, ... | HYPERTHERM, INC. |
| US-17 | Q1 | LH | U.S. Federal | PUBLISHED (PENDING) Intent to Use | 10 | (INT. CL. 10) SYNTHETIC MATERIAL FOR USE AS A ... | A. ENTERPRISES, INC. |
| US-18 | Q1 | L.H.C | U.S. Federal | REGISTERED | 25 | (INT. CL. 25) SOCKS | BAE, DON |
| US-19 | Q1 | LH SPORTS | U.S. Federal | REGISTERED | 3 | (INT. CL. 3) FOOT DEODORANT SPRAY, BODY MASSAGE ... | LAVENDER HILL, INC. |
| US-20 | Q1 | LH SPORTS | U.S. Federal | REGISTERED | 3 | (INT. CL. 3) FOOT DEODORANT SPRAY, BODY MASSAGE ... | LAVENDER HILL, INC. |
| US-21 | Q1 | JOJOBA QUAT - LH | U.S. Federal | REGISTERED | 3 | (INT. CL. 3) SURFACTANT BLEND IN AN AQUEOUS ... | DESERT WHALE JOJOBA COMPANY, INC. |
| US-22 | Q1 | LH LOVERS HOUSE | U.S. Federal | REGISTERED | 14 16 | (INT. CL. 14) ALARM CLOCKS, ASHTRAYS OF ... | SUPER LOVERS CO., LTD. |
| US-23 | Q1 | LH | U.S. Federal | REGISTERED | 9 | (INT. CL. 9) LOUDSPEAKERS | CREST AUDIO, INC. |

| Hit No. | Query | Trademark | Database | Status | Class | Goods and Services | Owner Name |
|---|---|---|---|---|---|---|---|
| US-24 | Q1 | TB-LH | U.S. Federal | REGISTERED | 7 | (INT. CL. 7) MACHINES FOR METALWORKING, ... | SCHUNK GMBH & CO. KG |
| US-25 | Q1 | LH | U.S. Federal | REGISTERED | 25 | (INT. CL. 25) CLOTHING, NAMELY HATS, CAPS AND ... | AMERICAN MANUFACTURING CONCEPTS, INC. |
| US-26 | Q1 | L&H VOICE XPRESS | U.S. Federal | REGISTERED | 9 | (INT. CL. 9) COMPUTER SOFTWARE FOR ... | SCANSOFT, INC. |
| US-27 | Q1 | LH LOVERS HOUSE | U.S. Federal | REGISTERED | 18 25 | (INT. CL. 18) ATTACHE CASES; BEACH BAGS; BACK ... | SUPER LOVERS CO., LTD. |
| US-28 | Q1 | LH MEDICAL PRODUCTS YES SET | U.S. Federal | REGISTERED | 10 | (INT. CL. 10) Y-PORT ENTERAL SPIKE SET USED FOR ... | LH MEDICAL PRODUCTS INC. |
| US-29 | Q1 | ICG STATUS-LH | U.S. Federal | REGISTERED | 5 | (INT. CL. 5) DIAGNOSTIC PRODUCTS FOR VETERINARY ... | SYNBIOTICS CORPORATION |
| US-30 | Q1 | MOLDMAX LH | U.S. Federal | REGISTERED | 6 | (INT. CL. 6) BERYLLIUM COPPER ALLOYS | BRUSH WELLMAN INC. |
| US-31 | Q1 | FIREHAWK LH | U.S. Federal | REGISTERED | 12 | (INT. CL. 12) VEHICLE TIRES | BFS BRANDS, LLC |
| US-32 | Q1 | LH | U.S. Federal | REGISTERED | 25 | (INT. CL. 25) MEN'S, WOMENS, AND CHILDRENS ... | DEL-MAR INDUSTRIES, INC. |
| US-33 | Q1 | LH | U.S. Federal | REGISTERED | 4 7 9 11 16 37 41 42 | (INT. CL. 4) [ FLUIDS AND LUBRICANTS FOR VACUUM ... | LEYBOLD AKTIENGESELLSCHAFT |
| US-34 | Q1 | L & H | U.S. Federal | RENEWED (REGISTERED) | 6 | (INT. CL. 6) METAL RODS WITH THREADED END ... | GRAY AMERICA CORP. |
| US-35 | Q1 | LIFE/HEALTH CENTERS OF AMERICA LH | U.S. Federal | RENEWED (REGISTERED) | 42 | (INT. CL. 42) HEALTH CENTER SERVICES FOR THE ... | LIFE/HEALTH CENTERS OF AMERICA, INC. |
| US-36 | Q1 | LH | U.S. Federal | RENEWED (REGISTERED) | 35 | (U.S. CL. 101) RETAIL DEPARTMENT STORE AND MAIL ... | MACYS, INC. |
| US-37 | Q1 | JET-LH | U.S. Federal | RENEWED (REGISTERED) | 9 | WELDING ELECTRODES | LINCOLN ELECTRIC COMPANY, THE |
| US-38 | Q1 | UNICOR L.H.S. | U.S. Federal | RENEWED (REGISTERED) | 1 | (U.S. CL. 6) INHIBITOR TO ORGANIC SUBSTANCES | UOP LLC |

| Hit No. | Query | Trademark | Database | Status | Class | Goods and Services | Owner Name |
|---|---|---|---|---|---|---|---|
| DE-1 | Q1 | LH LIEBHABER | Germany | UNPUBLISHED APPLICATION (PENDING) | 14 18 25 | | Daniel Blanke |
| DE-2 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 25 26 | 25: Bekleidungsstücke, Schuhwaren, ... | Dogan Dogan |
| DE-3 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 6 12 21 | 06: Stahllegierungen, Stahlbleche und -bänder, ... | Salzgitter Flachstahl GmbH |
| DE-4 | Q1 | Lutherhof Seniorenpflegeheim LH | Germany | REGISTRATION (REGISTERED) | 44 | 44: Betrieb eines Pflegeheimes / Goods and Services Translation ... | HS Heim-Service-GmbH |
| DE-5 | Q1 | Laurentiushof Seniorenpflegeheim LH | Germany | REGISTRATION (REGISTERED) | 44 | 44: Betrieb eines Pflegeheimes / Goods and Services Translation ... | HS Heim-Service-GmbH |
| DE-6 | Q1 | L.H. Literaturhotel Franzosenhohl | Germany | REGISTRATION (REGISTERED) | 39 41 43 | 39: Reisereservierungen und -buchungen, ... | Andrea Reichert |
| DE-7 | Q1 | L.H.van Hees | Germany | REGISTRATION (REGISTERED) | 18 25 40 | 18: Leder und Lederimitationen sowie Waren ... | Sick van Hees, Stefanie |
| DE-8 | Q1 | LH Technik | Germany | REGISTRATION (REGISTERED) | 12 37 40 | 12: Apparate zur Beförderung in der Luft, Teile ... | Lufthansa Technik AG |
| DE-9 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 13 28 | 13: Munition für Schusswaffen; 28: L ... | BEGADI GbR (vertretungsberechtigter Gesellschafter: Benjamin Digeser, 78661 Böhringen) |
| DE-10 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 14 18 20 | 14: Edelmetalle und deren Legierungen sowie ... | Leitsch-Haubert, Tanja |
| DE-11 | Q1 | LH Ticket Service Charge | Germany | REGISTRATION (REGISTERED) | 16 39 | 16: Flugscheine; 39: Vermittlung, ... | Deutsche Lufthansa AG |
| DE-12 | Q1 | LH LEIPZIG HOTSPOT | Germany | REGISTRATION (REGISTERED) | 35 38 42 | Werbung, insbesondere Online Werbung in einem ... | Mitteldeutsches Telematik Netzwerk e.V. |
| DE-13 | Q1 | Uni LH | Germany | REGISTRATION (REGISTERED) | 11 | Thermostatventile für Heizungsanlagen. | F.W. Oventrop GmbH & Co. KG |

| Hit No. | Query | Trademark | Database | Status | Class | Goods and Services<br>Goods and Services Translation ... | Owner Name |
|---|---|---|---|---|---|---|---|
| DE-14 | Q1 | EISPRUNG SCHNELLTEST RAPIDAN OVULA LH | Germany | REGISTRATION (REGISTERED) | 5 10 | Diagnostikmittel für medizinische Zwecke, insbesondere ... | RAPIDAN GmbH |
| DE-15 | Q1 | LHBw LH BUNDESWEHR BEKLEIDUNGSGESELLSCHAFT | Germany | REGISTRATION (REGISTERED) | 8 9 18 22 25 26 35 37 39 40 42 | Handwerkzeuge, insbesondere Beile, Messer, Wetzstähle, ... | LH Bundeswehr Bekleidungsgesellschaft mbH |
| DE-16 | Q1 | L-L-H Lauftherapiezentrum Lüneburger Heide GbR | Germany | REGISTRATION (REGISTERED) | 41 43 45 | Erziehung; Ausbildung; sportliche und kulturelle ... | Dr. Carlborg, Rüdiger Botzon, Ricarda Schwamen, Marlon van Viebrock, Sven |
| DE-17 | Q1 | LH LANDAUER HOLZHAUS | Germany | REGISTRATION (REGISTERED) | 19 36 37 42 | 19: Bauten, transportable Bauten, transportable ... | Humer, Alfred |
| DE-18 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 11 20 21 | 11: Beleuchtungs-, Heizungs-, Koch-, Kühl-, ... | Heinen, Elisabeth |
| DE-19 | Q1 | L.H. LORCH | Germany | REGISTRATION (REGISTERED) | 7 42 | 07: Maschinen für die Bearbeitung von ... | L.H. LORCH AG |
| DE-20 | Q1 | L&H LANDLORD PROJEKTMANAGEMENT & CONSULTING E.K. | Germany | REGISTRATION (REGISTERED) | 35 36 41 | Betriebswirtschaftliche Beratung; Versicherungswesen; ... | Hille, Nicola |
| DE-21 | Q1 | L+H | Germany | REGISTRATION (REGISTERED) | 7 8 40 | Maschinen und Werkzeugmaschinen, nämlich ... | L + H Kabeltechnik GmbH |
| DE-22 | Q1 | Lh | Germany | REGISTRATION (REGISTERED) | 12 16 28 | 12: Kraftfahrzeuge und deren Teile, soweit sie ... | Bayerische Motoren Werke AG |
| DE-23 | Q1 | Lewerenz & Höft GbR Immobilien - Vermietung - Finanzierung LH GbR | Germany | REGISTRATION (REGISTERED) | 35 36 42 | 35: Werbung; Geschäftsführung; Vereins- und ... | Lewerenz, Wilfried Höft, Rocco |
| DE-24 | Q1 | LANZ Elf-Bulldog LH | Germany | REGISTRATION (REGISTERED) | 7 12 28 | Getriebe, Kurbelgehäuse, Regler, Kolben, Kurbelwellen, ... | Rottler, Sabine |
| DE-25 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 11 | 11: Leuchten, insbesondere Wohnraumleuchten und ... | Leuchten Holtkötter GmbH |
| DE-26 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 9 35 38 42 | 09: Software; Computerhardware und deren Teile; | Deutsche Lufthansa AG, Flughafen-Bereich-West |

| Hit No. | Query | Trademark | Database | Status | Class | Goods and Services | Owner Name |
|---------|-------|-----------|----------|--------|-------|--------------------|------------|
| DE-27 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 36 37 39 41 42 | 36: Ausgabe von Kreditkarten, Finanzwesen, ... | Deutsche Lufthansa AG |
| DE-28 | Q1 | L&H DESIGN | Germany | REGISTRATION (REGISTERED) | 35 42 | Werbung für Dritte, insbesondere in Form von ... | Hähnel, Ralph |
| DE-29 | Q1 | d.l.h. | Germany | REGISTRATION (REGISTERED) | 41 42 | 41: Unterhaltung, kulturelle Aktivitäten; ... | Sündermann, David |
| DE-30 | Q1 | LH IT SERVICES | Germany | REGISTRATION (REGISTERED) | 35 38 42 | 35: Werbung; Geschäftsführung; ... | ALLCONSULT Unternehmensberatungsgesellschaft mbH |
| DE-31 | Q1 | L & H Marketing WERBEAGENTUR | Germany | REGISTRATION (REGISTERED) | 35 42 | Werbung für Dritte, insbesondere in Form von ... | Hähnel Ralph |
| DE-32 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 11 | Kuehl- und Gefrierschraenke sowie Gefriertruhen fuer ... | Liebherr-Hausgeraete GmbH |
| DE-33 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 7 12 | Fahrzeugkrane, naemlich Teleskop- und ... | Liebherr-Werk Ehingen GmbH |
| DE-34 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 7 9 | Turmdrehkrane, Kletterkrane, Spezialkrane, ... | Liebherr-Werk Biberach GmbH |
| DE-35 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 7 9 11 12 | Fahrwerke fuer Land- und Wasserfahrzeuge, naemlich ... | Liebherr-Aerospace Lindenberg GmbH |
| DE-36 | Q1 | LH | Germany | REGISTRATION (REGISTERED) | 6 7 9 12 | Fahrbare und stationaere Klein- und Baustellenmischer, ... | Liebherr-Mischtechnik GmbH |
| DE-37 | Q1 | D.L.H.-HANSELMAENNER | Germany | REGISTRATION (REGISTERED) | 29 30 | Butter, Kaese, Rahm, Joghurt, Kefir, Butterschmalz, ... | Bayernland eG |
| EM-1 | Q1 | Lh PERCUSSION | Community Trademarks | UNPUBLISHED APPLICATION (PENDING) | 15 28 35 | (Bulgarian) 15 NO BULGARIAN SUPPORTED ... | Ludger Hackmann |
| EM-2 | Q1 | Lh DRUMS | Community Trademarks | UNPUBLISHED APPLICATION (PENDING) | 15 28 35 | (Bulgarian) 15 NO BULGARIAN SUPPORTED ... | Ludger Hackmann |

| Hit No. | Query | Trademark | Database | Status | Class | Goods and Services | Owner Name |
|---|---|---|---|---|---|---|---|
| EM-3 | Q1 | LH | Community Trademarks | UNPUBLISHED APPLICATION (PENDING) | 7 35 37 42 | (English) 07 Machines and machine tools; ... | LIV HIDRAVLIKA, d.o.o., Postojna |
| EM-4 | Q1 | LH | Community Trademarks | APPLICATION (PENDING) | 12 28 37 | (Bulgarian) 12 NO BULGARIAN SUPPORTED 28 ... | Traktorenwerk Lindner G.m.b.H |
| EM-5 | Q1 | luca heltner LH | Community Trademarks | REGISTRATION (REGISTERED) | 3 9 14 18 24 25 | (Czech) 03 B lici prost edky a jiné ... | Luca Heltner Raffaele Boccanfuso |
| EM-6 | Q1 | L H R LONG HARDRIDE | Community Trademarks | UNPUBLISHED APPLICATION (PENDING) | 16 18 25 | (Czech) 16 Papír, lepenka a zbozí ... | H + L Creation B.V. |
| EM-7 | Q1 | Lh | Community Trademarks | REGISTRATION (REGISTERED) | 12 16 28 | (Czech) 12 Vozidla a jejich cásti ... | Bayerische Motoren Werke Aktiengesellschaft |
| EM-8 | Q1 | LHBw LH BUNDESWEHR BEKLEIDUNGSGESELLSCHAFT | Community Trademarks | REGISTRATION (REGISTERED) | 8 9 18 22 25 26 35 37 39 40 42 | (Danish) 08 Håndvaerktøj, seenlig økser, ... | LH Dienstbekleidungsgesellschaft mbH |
| EM-9 | Q1 | LH SAFETY | Community Trademarks | REGISTRATION (REGISTERED) | 9 18 25 | (Danish) 09 Beskyttelsesfodtøj, .... | LH Safety Limited |
| EM-10 | Q1 | L&H TRANSLATOR | Community Trademarks | APPLICATION (PENDING) | 9 42 | (Danish) 09 Computersoftware til ... | Lernhout & Hauspie Speech Products, N.V. |
| EM-11 | Q1 | Lh | Community Trademarks | REGISTRATION (REGISTERED) | 12 16 28 | (Danish) 12 Motorkøretøjer og dele ... | Bayerische Motoren Werke Aktiengesellschaft |
| EM-12 | Q1 | LH | Community Trademarks | REGISTRATION (REGISTERED) | 38 37 39 41 42 | (Danish) 36 Udstedelse af kreditkort, ... | Deutsche Lufthansa AG |
| EM-13 | Q1 | LH | Community Trademarks | REGISTRATION (REGISTERED) | 14 18 25 | (Danish) 14 Halssmykker, armbånd, ... | LONDON HOUSE S.r.L. |
| EM-14 | Q1 | ICG STATUS LH | Community Trademarks | APPLICATION (PENDING) | 5 | (Danish) 05 Diagnostiske produkter til ... | Synbiotics Corporation |
| EM-15 | Q1 | HENRY I. SIEGEL S L H·S JEANS A X | Community Trademarks | REGISTRATION (REGISTERED) | 25 | (Danish) 25 Beklædningsgenstande, ... | Otto Finance Cyprus Ltd. |
| WQ-1 | Q1 | LH | International Register | REGISTRATION (REGISTERED) | 14 | (English) 14 Precious metals and their ... | Léon Hatot SA (Léon Hatot AG) (Léon Hatot Ltd) |

Reference: 2008/03/22

| Hit No. | Query | Trademark | Database | Status | Class | Goods and Services | Owner Name |
|---------|-------|-----------|----------|--------|-------|--------------------|------------|
| WO-2 | Q1 | L&H | International Register | REGISTRATION (REGISTERED) | 9 16 42 | (English) 09 Software for speech and | Lernout & Hauspie Speech Products N.V. |
| WO-3 | Q1 | L&H Lernout & Hauspie | International Register | REGISTRATION (REGISTERED) | 9 16 42 | (French) 09 Logiciels pour la ... | Lernout & Hauspie Speech Products N.V. |
| WO-4 | Q1 | LH LEON HATOT | International Register | REGISTRATION (REGISTERED) | 9 12 14 | (English) 09 Scientific, nautical, ... | Léon Hatot SA (Léon Hatot AG) (Léon Hatot Ltd) |
| WO-5 | Q1 | LH | International Register | UNPUBLISHED APPLICATION (PENDING) | 6 12 21 | (English) 06 Steel alloy, steel sheets ... | Salzgitter Flachstahl GmbH |
| WO-6 | Q1 | LELIEVRE LH LI AH | International Register | RENEWED REGISTRATION (REGISTERED) | 24 | (French) 24 Tissus et produits textiles ... | LELIÈVRE, Société anonyme |

# EXHIBIT 8



» Start a domain search: [        ] [.com ▼] [GO!]    ⚛ Today's Offers [SALE]    *24/7 Sales & Support:* (480)50

ICANN DOMAIN
CONFIRMATION
PAGE



**$7.99 MOBI Sale!**
Get the Domain for
the MOBILE Internet!

**NASCAR Fans:**
Start here to get
on the Web fast!
CLICK HERE

Domains ▼ | Hosting & Servers ▼ | Site Builders ▼ | SSL Certificates ▼ | Business ▼ | Email ▼ | Domain Auctions ▼ | Reseller Pl

# WHOIS
## Search Results for:
LUFTHANSA.COM

**Search Again**
Enter a Domain Name to Check
[                    ] [.com ▼]

NOTICE AND TERMS OF USE: You are not authorized to access or query our WHOIS
database through the use of high-volume, automated, electronic processes. The
Data in Network Solutions' WHOIS database is provided by Network Solutions for information
purposes only, and to assist persons in obtaining information about or related
to a domain name registration record. Network Solutions does not guarantee its accuracy.
By submitting a WHOIS query, you agree to abide by the following terms of use:
You agree that you may use this Data only for lawful purposes and that under no
circumstances will you use this Data to: (1) allow, enable, or otherwise support
the transmission of mass unsolicited, commercial advertising or solicitations
via e-mail, telephone, or facsimile; or (2) enable high volume, automated,
electronic processes that apply to Network Solutions (or its computer systems). The
compilation, repackaging, dissemination or other use of this Data is expressly
prohibited without the prior written consent of Network Solutions. You agree not to use
high-volume, automated, electronic processes to access or query the WHOIS
database. Network Solutions reserves the right to terminate your access to the WHOIS
database in its sole discretion, including without limitation, for excessive
querying of the WHOIS database or for failure to otherwise abide by this policy.
Network Solutions reserves the right to modify these terms at any time.

Get a FREE domain name registration, transfer, or renewal with any annual hosting package
- or just $8.95 with monthly packages.

http://www.networksolutions.com

Visit AboutUs.org for more information about LUFTHANSA.COM
AboutUs: LUFTHANSA.COM

**You might also consider:**

☐ LUFTHANSAONLINE.COM    $9.99/yr
☐ ONLINELUFTHANSA.COM    $9.99/yr
☐ LUFTHANSASITE.NET      $9.99/yr
☐ SITELUFTHANSA.NET      $9.99/yr
☐ LUFTHANSASTORE.ORG     $8.99/yr $
☐ STORELUFTHANSA.ORG     $8.99/yr $
☐ LUFTHANSATODAY.INFO    $2.99/yr $
☐ TODAYLUFTHANSA.INFO    $2.99/yr $
☐ LUFTHANSABLOG.BIZ      $14.99/yr
☐ BLOGLUFTHANSA.BIZ      $14.99/yr
☐ LUFTHANSANOW.US        $12.99/yr

[REGISTER NOW!]

Registrant:
Deutsche Lufthansa AG
Lufthansa Basis Tor 21
Frankfurt, Hessen 60546
DE

Domain Name: LUFTHANSA.COM

----------------------------------------------
Promote your business to millions of viewers for only $1 a month
Learn how you can get an Enhanced Business Listing here for your domain name.
Learn more at http://www.NetworkSolutions.com/
----------------------------------------------

Administrative Contact:
Mansmann, Harald harald.mansmann@lhsystems.com
FRA AN/WIS
Im Taubengrund 6
Kelsterbach 65451
DE
+49 69 696 71034

Technical Contact:
Lufthansa Systems webhosting@lhsystems.com
FRA AN/WIS
Im Taubengrund 6
Kelsterbach 65451
DE
+49 696967402

Record expires on 09-Jan-2010.
Record created on 10-Jan-1996.
Database last updated on 24-Mar-2008 12:47:50 EDT.

Domain servers in listed order:

G4.NSTLD.COM 192.42.93.33
F4.NSTLD.COM 192.35.51.33
A4.NSTLD.COM 192.5.6.33
L4.NSTLD.COM 192.41.162.33
H4.NSTLD.COM 192.54.112.33
J4.NSTLD.COM 192.48.79.33

Registry Status: clientTransferProhibited

See Underlying Registry Data
Report Invalid Whois

»  **24/7 Sales and Support: (480) 505-8877**    »    **Billing Questions? Call (480)505-8855**    Free Email Updates! Enter address

**Home | Contact Us | GoDaddy.com® Rewards MasterCard® | Product Advisor | Catalog | How to Pay | Legal | Site Index | Whois | Affiliz Resellers | Link to Us**

**GoDaddy.tv | GoDaddyLive.com | BobParsons.com | GoDaddyGirls.info | WildWestDomains.com**
**DomainNameAftermarket.com | GoDaddyConnections.com**

        

GoDaddy.com is the world's No. 1 ICANN-accredited domain name registrar for .COM, .NET, .ORG, .INFO, .BIZ and .US domain extensions. Source: Name Intelligence, Inc. 2006

Copyright © 1999 - 2008 GoDaddy.com, Inc. All rights reserved. **View offer Disclaimers**



# EXHIBIT 9



08 CV 02801

### UNITED STATES DISTRICT COURT
### SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| FUTURE MEDIA ARCHITECTS, INC., | ) |
| Plaintiff, | ) |
| v. | ) |
| DEUTSCHE LUFTHANSA AG, | ) |
| Defendant. | ) |

RECEIVED
MAR 1 7 2008
U.S.D.C. S.D. N.Y.
CASHIERS

Case No.:

**JURY TRIAL REQUESTED**

## COMPLAINT

Plaintiff Future Media Architects, Inc. (hereinafter referred to as "FMA" or "Plaintiff"), by its attorneys, Kenyon & Kenyon LLP, as and for its Complaint against defendant Deutsche Lufthansa AG (hereinafter referred to as "Lufthansa" or "Defendant"), alleges as follows, upon knowledge with respect to itself and its own acts, and upon information and belief as to all other matters:

### Nature of Action and Subject Matter Jurisdiction

1.      This is a declaratory judgment action arising under the trademark laws of the United States and the Anticybersquatting Consumer Protection Act, 15 U.S.C. § 1051 *et seq.* By this action, FMA seeks a declaratory judgment that: (1) its ownership of the domain name <www.lh.com> does not violate any alleged rights owned by Lufthansa; and (2) any trademark rights in and to the phrase "lh" allegedly owned by Lufthansa are invalid, void and/or otherwise unenforceable.

2.      Subject matter jurisdiction over this action is conferred upon this Court: (i) pursuant to 28 U.S.C. §§ 2201 and 2202, because it involves a request for declaratory

judgment in a case of actual controversy; and (ii) pursuant to 28 U.S.C. §§ 1331 and

1338, and 15 U.S.C. §§ 1114 and 1125, because, *inter alia*, the suit concerns rights under

the Lanham Act.

### Personal Jurisdiction and Venue

This Court has personal jurisdiction over Defendant, and venue is properly laid in

the Southern District of New York, pursuant to 28 U.S.C. § 1391, in that, on information

and belief, Defendant is doing and transacting business within this District; has

substantial contacts with and/or may be found in this District; and/or a substantial portion

of the events at issue have arisen and continue to occur in this Judicial District, among

others.

### The Parties

3.      Plaintiff FMA is an Internet development company with a business

address at P.O. Box 71, Road Town, Tortola, British Virgin Islands.

4.      On information and belief, Defendant Lufthansa is a German Corporation

with addresses at Von-Gablenz-Strasse 2-6, 50679 Koln, Germany and 1640 Hempstead

Turnpike, East Meadow, NY 11554.

### Background of the Controversy

5.      FMA is a leading Internet development company.  It develops its own

Internet properties, Internet portals and technology.

6.      FMA's own development projects include, for example:

MP3.tv, a music community portal that was launched by FMA in January
2002.  This website enjoys hits from well over 30,000 unique visitors a
day from more than 120 countries.

DJ.net, a portal for DJs who require a web presence and want to network
with other professionals in their industry.  This site was launched by FMA
in February 2003 and is also available as a search engine to locate a DJ.

2

OXiDE.com, FMA's own search engine.

7.    FMA does not do development for third parties.

8.    As part of its business, FMA is the owner of approximately 100,000 domain names.

9.    FMA does not sell its domain names, and does not purchase domain names with the intention of selling them.

10.    In fact, anyone contacting FMA regarding the purchase of a domain name is automatically sent the following email:

> Dear Sir/ Madam,
>
> To individuals and entities interested in purchasing a domain name from FMA, we regret to advise you that pursuant to the Company's Policy and Strategic Planning, all domain names owned by Future Media Architects, Inc. are not for sale at this time. We do not anticipate this policy changing in the near future.

11.    One of the domain names owned by FMA is <www.lh.com> (the "Domain Name").

12.    FMA has received numerous offers to purchase the Domain Name, including at least one offer of one million dollars or more.

13.    Despite the significant amount of money offered for the Domain Name, FMA has not sold the domain name.

14.    One such entity that has offered to purchase the domain name, although for an undetermined price, is Lufthansa.

15.    Lufthansa first contact FMA regarding the Domain Name approximately two years ago.

3

16.     As per its policy, FMA did not enter negotiations to sell the Domain Name.

17.     Since first contacting FMA, Lufthansa has periodically contacted FMA or its attorneys at Kenyon & Kenyon seeking to negotiate the sale or transfer of the Domain Name to Lufthansa.

18.     FMA has steadfastly refused to sell the Domain Name to Lufthansa, or any other party.

19.     On or about February 25, 2008 Lufthansa filed a U.D.R.P. Complaint against FMA seeking a forced transfer of the Domain Name to Lufthansa (Case Number FA0802001153492).

20.     In support of its U.D.R.P. Complaint, Lufthansa alleges, *inter alia*, that:

(1) it owns the "internationally known and famous trademark and service mark LH";

(2) FMA's use of the Domain Name creates a likelihood of confusion with Lufthansa's alleged LH mark;

(3) FMA has no right to the Domain Name; and

(4) FMA registered the Domain Name in bad faith.

21.     FMA's ownership of the Domain Name does not infringe any rights that Lufthansa may allegedly own.

22.     FMA has never had a bad faith intent to profit from the Domain Name or exercised bad faith in any manner.

23.     FMA did not register the Domain Name in bad faith.

24.     FMA has a right to own and use the Domain Name as it did not register it in bad faith.

4

25.     Lufthansa's alleged LH mark is not distinctive now, and was not distinctive when FMA registered the Domain Name.

26.     Luftansa's alleged LH mark is not famous now, and was not famous when FMA registered the Domain Name.

27.     Lufthansa does not have any protectable rights to its alleged LH mark in the United States.

28.     FMA's ownership of the Domain Name is not likely to cause confusion with any rights allegedly owned by Lufthansa.

29.     FMA has always believed, and continues to believe that the use of the domain name was a fair use or otherwise lawful, as the term "lh" is not distinctive of any one source or entity.

30.     In light of the facts averred above, FMA has a reasonable apprehension that Lufthansa will initiate a trademark infringement and/or cybersquatting suit against it, claiming that FMA is infringing Lufthansa's alleged rights by its ownership of the Domain Name.

31.     Furthermore, FMA is entitled to United States Federal Court review of its rights to the Domain Name under 15 U.S.C. § 1114(2)(d)(v); as the Domain Name has been suspended and placed outside of the control of FMA as a result of the U.D.R.P. proceeding.

32.     Thus, an actual and justiciable controversy concerning FMA's ownership of the Domain Name exists between FMA and Lufthansa.

5

## COUNT I

## DECLARATION THAT FMA'S OWNERSHIP OF THE DOMAIN NAME DOES VIOLATE ANY OF LUFTHANSA'S ALLEGED RIGHTS

33.    FMA repeats and realleges each and every allegation contained in paragraphs 1 through 32 of this Complaint as though fully set forth herein.

34.    By reason of the existence of an actual and justiciable controversy as discussed herein, FMA is entitled to a declaratory judgment that its ownership of the Domain Name does not violate any rights owned by Lufthansa. Accordingly, FMA seeks a declaration of the Court that its ownership of the Domain Name does not violate any rights owned by Lufthansa.

## COUNT II

## DECLARATION THAT LUFTHANSA'S ALLEGED LH MARK IS INVALID, VOID AND/OR OTHERWISE UNENFORCEABLE

35.    FMA repeats and realleges each and every allegation contained in paragraphs 1 through 34 of this Complaint as though fully set forth herein.

36.    By reason of the existence of an actual and justiciable controversy as discussed herein, FMA is entitled to a declaratory judgment that any trademark rights in and to the phrase "lh" allegedly owned by Lufthansa are invalid, void and/or otherwise unenforceable. Accordingly, FMA seeks a declaration of the Court that any trademark rights in and to the phrase "lh" allegedly owned by Lufthansa are invalid, void and/or otherwise unenforceable.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff FMA demands judgment against Defendant Lufthansa for:

6

A.     a declaration of the Court that FMA's ownership of the Domain Name does not violate any rights owned by Lufthansa;

B.     a declaration of the Court that any trademark rights in and to the phrase "lh" allegedly owned by Lufthansa are invalid, void and/or otherwise unenforceable

C.     an injunction prohibiting Lufthansa from alleging or threatening that FMA's use of the Domain Name or the term "lh" does violate any federal, state, or common law trademark rights owned by Lufthansa, including without limitation, prohibiting Lufthansa from seeking transfer of the Domain Name via U.D.R.P. or any other means;

D.     requiring Lufthansa to account and pay over to FMA all damages sustained by FMA;

E.     an award of costs and reasonable attorneys' fees; and

F.     such other and further relief as the Court may deem equitable and proper.


Dated:  March 17, 2008                    KENYON & KENYON LLP


                              By:  _____
                                   James E. Rosini (JR 7791)
                                   Michael Kelly (MK 6776)
                                   One Broadway
                                   New York, New York 10004
                                   (212) 425-7200

                                   Attorneys for Plaintiff
                                   Future Media Architects, Inc.